# EXHIBIT

# 27

| ICS-COVER: INCIDENT ACTION PLAN COVER | | eICS by Rhodium |
|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2016 ] | **Date / Time Prepared:**<br>2016-05-20 10:35:58 | **Operational Period:**<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |

**Cover Image:**



**Comments:**

| **Prepared by:**<br> 102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

**ICS-201: INCIDENT BRIEFING**                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:35:58 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016<br>0600-1800; 1800-0600] |
| --- | --- | --- |

**Map / Sketch:**
*Include sketch, showing the total are of operations, the incident site/are, impacted and threatened areas, overflight results, trajectories, impacted shorelines, or other graphics depicting situational status and resource assignment.*



**Situation Summary and Health and Safety Briefing:**
*For briefings or transfer of command. Recognize potential incident Health and Safety Hazards and develop necessary measures (remove hazard, provide personal protective equipment, warn people of the hazard) to protect responders from those hazards.*

The 2016 Memorial Day Weekend is taking place Friday, May 27, 2016 through Monday, May 30, 2016.

**Current and Planned Objectives:**
All units and officers will proceed with assignments as outlined in this plan and referred to in each ICS 202 form as well as specialized directives and attachment pages.

| Time: | Actions: |
| --- | --- |
| 1400 | 5/26/2016, Officer Check-in, MB Convention Center |
| 1700 | 5/26/2016, Memorial Day Weekend Briefing, MB Convention Center |
| 2400 | 5/27/2016, Traffic Diversion Plan Begins (Emergency Lanes Begin) |
| 0600 | 5/27/2016, Operational period begins |
| 2200 | 5/27/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 1000 | 5/28/2016, Military Appreciation Parade, Farrow Parkway, 2 hours |
| 2200 | 5/28/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 2200 | 5/29/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 0600 | 5/30/2016, Traffic Diversion Plan completed |
| 1800 | 5/30/2016, Operational period completed |

| Resource | Resource Identifier: | Date/Time Ordered: | ETA: | Arrived: | Notes (location/assignment/status): |
| --- | --- | --- | --- | --- | --- |



**Current Organization:**

**Incident Commander**
Gall, Warren 101 / 2200

**Safety Officer**
Brown, Marty 105 / 5572

**Liason Officer**
Prock, Amy, 102 / 6044

**PIO**
Crosby, Joey 170 / 6199

**Planning Section**
Prock, Amy, 102 / 6044

**Operations Section**
Bertang, John 107 / 6026

**Finance/Admin**

**Logistics Section**
Kennedy, John 106 / 2900

| **Prepared by:**<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

| ICS-202: INCIDENT OBJECTIVES | | eICS by Rhodium |
|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2016 ] | **Date / Time Prepared:**<br>2016-05-20 10:36:00 | **Operational Period:**<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |

**Objective(s):**

**Operational Period Command Emphasis:**

**General Situational Awareness:**

**Site Safety Plan Required?** Yes○ No◉
**Approved Site Safety Plan(s) Located at:**

**Incident Action Plan (the items included below are included in this Incident Action Plan):**

Cover - Incident Action Plan Cover

201 - Incident Briefing

202 - Incident Objectives

203 - Organization Assignment List

204's

205 - Radio Communications Plan

206 - Medical Plan

207 - Organization Chart

208 - Safety Message

**Attachments:** (PDF files only)

| **Prepared by:**<br>Cathie Rhodes | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-203: ORGANIZATION ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:00 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

**Incident Commander(s) and Command Staff:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| @Command Staff | Gall, Warren 101 / 2200 | | wgall@cityofmyrtlebeach.com |
| @Office of Professional Standards | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |

**Agency/Organization Representatives:**

| Agency/Organization: | Name: | Phone: | Email: |
|---|---|---|---|

**Planning Section:**

| Position | Name: | Phone: | Email: |
|---|---|---|---|

**Logistics Section:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|

**Support Branch**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|

**Service Branch**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|

**Operations Section:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|

**Waterfront**

| Position | Name | Phone | Email |
|---|---|---|---|
| @Daytime Waterfront Sector 1, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 2, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 3, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 4, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 5, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 1, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 2, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 3, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 4, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 5, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Bicycle Unit, 1600 - 0400 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Support Teams, 1400 - 0200 / 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Backstreet Team Days, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Backstreet Team Nights, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Transport, 0600 - 1800 / 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Beach Patrol | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| @Quick Action Response Team | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Volunteer Team | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |
| @SLED Aviation | | | |

| Patrol | | | |
|---|---|---|---|
| @Patrol Days, 0600 - 1800 | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Patrol Nights, 1800 - 0600 | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |
| @Traffic Days, 0600 - 1800 | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| @Traffic Nights, 1800 - 0600 | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| @Traffic Enforcement Team, 1400 - 2200 / 1600 - 0400 | Allen, James 210 / 5247 | | jallen@cityofmyrtlebeach.com |
| @Response Teams, 1700 - 0500 | Dilorenzo, Eric 151 / 6183 | | edilorenzo@cityofmyrtlebeach.com |
| @K9 Unit | Mitchell, Tony 132 / 5256 | | tmitchell@cityofmyrtlebeach.com |
| @Community Service Officers | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| @Animal Control Officers | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |
| @Military Appreciation Parade | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |
| @Police Department Service Assistance | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |
| @Evacuation Route | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| Investigative | | | |
| @Investigative Division | Furlong, Doug 140 / 2161 | | dfurlong@cityofmyrtlebeach.com |
| @Drug Enforcement Unit / Street Crimes Unit | Mitchell, Tony 132 / 5256 | | tmitchell@cityofmyrtlebeach.com |
| @Intelligence Unit (Command) | Turner, Lynda 796 / 10102 | | lturner@cityofmyrtlebeach.com |
| @Intelligence Unit (Field) | Murphy, Bryan 501 / 6914 | | bmurphy@cityofmyrtlebeach.com |
| @Auto Theft Detail | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |
| @Crime Scene Unit | Furlong, Doug 140 / 2161 | | dfurlong@cityofmyrtlebeach.com |
| @Unified Command Center | Swanson, Robert 171 / 6571 | | rswanson@cityofmyrtlebeach.com |
| Support Services Days | | | |
| Director / Chief / Leader | Russell, Tracy 601 / 4042 | | trussell@cityofmyrtlebeach.com |
| Deputy | | | |
| @Detention Days, 0500 - 1700 | | | |
| @Communications Days, 0500 - 1700 | | | |
| @Property and Evidence Days | | | |
| @Records Days | | | |
| @Courtroom Security | | | |
| Support Services Nights | | | |
| Director / Chief / Leader | Rhodes, Cathie 600 / 7089 | | crhodes@cityofmyrtlebeach.com |
| Deputy | | | |
| @Detention Nights, 1700 - 0500 | | | |
| @Communications Nights, 1700 - 0500 | | | |
| @Property and Evidence Nights | | | |
| @Records Nights | | | |
| @Courtroom Security | | | |
| Command | | | |
| Director / Chief / Leader | Gall, Warren 101 / 2200 | | wgall@cityofmyrtlebeach.com |
| Deputy | Prock, Amy, 102 / 6044 | | aprock@cityofmyrtlebeach.com |
| @Command Staff | Gall, Warren 101 / 2200 | | wgall@cityofmyrtlebeach.com |
| @Office Of Professional Standards | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |
| Air Operations Branch | | | |
| Position: | Name: | Phone: | Email: |
| @SLED Aviation | | | |
| Administration / Finance Section: | | | |
| Position: | Name: | Phone: | Email: |
| Prepared by: 102 / 6044 Prock, Amy | | | Submitted for Review ☐ |
| Approved by: | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:01 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 1, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 1, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor - 29th Ave N to 16th Ave N | Amos, Justin 377 / 7689 | 2 | ; jamos@cityofmyrtlebeach.com | PPP Wood |
| 29th Ave N to 26th Ave N | Hinton, Keith 675 / 8678 | 5 | ; khinton@cityofmyrtlebeach.com | PPP J. Bingley; PPP A. Boyle; PPP K. Duncan; PPP E. Reif; PPP L. Brown |
| 26th Ave N to 22nd Ave N, 15:00 - 03:00 | Martin, Mark 285 / 8842 | 5 | ; mmartin@cityofmyrtlebeach.com | PPP K. Kennedy; PPP J. Lewis; PPP J. Owens; PPP T. Cox; PPP Bibeau |
| 19th Ave N to 16th Ave N | Lyon, Jesse 357 / 8808 | 5 | ; jlyon@cityofmyrtlebeach.com | PPP A. Burch; PPP Richards; PPP Gainey; PPP Garvin; PPP L. Andrews |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

| **ICS-204: ASSIGNMENT LIST** | | | | | **eICS by Rhodium** |
|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:01 | Operational Period:<br>MDW Ops Plan 2016 [May 27,<br>2016 to May 30, 2016 0600-1800;<br>1800-0600] |
|---|---|---|
| **Branch:**<br>Waterfront | **Division / Group:**<br>Daytime Waterfront Sector 2,<br>0600 - 1800 | **Staging Area:** |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 2,*<br>*0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| 16th Ave N<br>to 5th Ave<br>N<br>Supervisor | Curry, Mike<br>201 / 9013 | | ; mcurry@cityofmyrtlebeach.com | |
| 16th Ave N<br>to 13th Ave<br>N | Southerland,<br>Brittany 356 /<br>8247 | 5 | ; bsoutherlan@cityofmyrtlebeach.com | PPP J. Matthews; PPP M.<br>Metcalf; PPP B. Scruggs; PPP<br>B. Marlow |
| 13th Ave N<br>to 9th Ave<br>N | Porter, Glenn<br>350 / 8802 | 5 | ; gporter@cityofmyrtlebeach.com | PPP B. Singleton; PPP M.<br>Suber; PPP L. Turner; PPP J.<br>Simmons |
| 9th Ave N<br>to 5th Ave<br>N | Crawford,<br>Scott 299 /<br>8654 | 5 | ; stcrawford@cityofmyrtlebeach.com | PPP P. Wertman; PPP J. Wix;<br>PPP C. Anderson; PPP<br>Washburn |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:02 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 3, 0600 - 1800 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 3, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 5th Ave N to 6th Ave S, Supervisor | Jackson, Mark 211 / 5765 | 2 | ; mjackson@cityofmyrtlebeach.com | Greenville PD Sgt. E. Irick |
| 5th Ave N to 2nd Ave N | Regina, William 271 / 7794 | 6 | ; wregina@cityofmyrtlebeach.com | DNR B. Miller; DNR Woodlief; DNR S. Hanna; DNR Burnette; DNR Wallace |
| 2nd Ave N to 3rd Ave S (15:00 - 03:00) | Balch, Timothy 269 / 8490 | 6 | ; tbalch@cityofmyrtlebeach.com | DNR C. Stewart; DNR F. Jordan; DNR Robertson; DNR Pilgrim; DNR Gilmore |
| 3rd Ave S to 6th Ave S | Paitsel, Michele 362 / 8344 | 6 | ; mpaitsel@cityofmyrtlebeach.com | DNR Vissage; DNR Harvey; DNR Paulk; DNR Bensei; DNR G. Stevens |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST
**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:02 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 4, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 4, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 6th Ave S to 18th Ave S, Supervisor | Wilson, Ben 286 / 8000 | 2 | ; bwilson@cityofmyrtlebeach.com | Greenville PD J. Bragg |
| 6th Ave S to 10th Ave S | Weld, Corey W 315 / 8289 | 7 | ; cweld@cityofmyrtlebeach.com | SLED B. Simon; SLED S. Beaty; SLED G. Antley; SLED J. Cooper; SLED L. Caulder; SLED Supervisor M. Brown |
| 10th Ave S to 14th Ave S | Cherba, Matthew 326 / 8750 | 7 | ; mcherba@cityofmyrtlebeach.com | SLED K. Anderson; SLED C. Callie; SLED B. Graham; SLED H. McClellan; SLED J. Williams; Supervisor J. Crooks |
| 14th Ave S to 18th Ave S | Muhlbaier, Kristi 335 / 8658 | 7 | ; kmuhlbaier@cityofmyrtlebeach.com | SLED B. Jones; SLED B. Ross; SLED J. Dowling; SLED E. Gantt; SLED J. Deloach; SLED Supervisor R. Bethea |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:03 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 5, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 5, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 18th Ave S to 29th Ave S, Supervisor | Landi, Mark 235 / 8248 | 2 | ; mlandi@cityofmyrtlebeach.com | SCHP Sgt. M.D. Tomson, G-13 |
| 18th Ave S to 21st Ave S | Cooper, Logan 295 / 8661 | 7 | ; lcooper@cityofmyrtlebeach.com | SLED D. Goff; SLED K. Dorman; SLED J. Shaw; SLED W. Joyner; SLED M. Oliver; SLED Supervisor Corley |
| 21st Ave S to 25th Ave S, 15:00 - 03:00 | Kittle, Robert 324 / 6464 | 7 | ; rkittle@cityofmyrtlebeach.com | SLED M. Lynch; SLED M. Agrawal; SLED L. Walker; SLED A. Priester; SLED J. Bedingfield; SLED Supervisor B. Dove |
| 25th Ave S to 29th Ave S | Sououd, Assia 251 / 8234 | 7 | ; asououd@cityofmyrtlebeach.com | SLED C. Cauthen; SLED R. Bostick; SLED J. Benjamin; SLED K. Brown; SLED T. Spann; SLED Supervisor Mazyck |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | eICS by Rhodium |
|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:03 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 1, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 1, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 29th Ave N to 16th Ave N, Supervisor | Bannister, Thomas 243 / 7925 | 2 | ; tbannister@cityofmyrtlebeach.com | SCHP L/C J. Craig |
| 29th Ave N to 26th Ave N | Wypych, Daniel 354 / 8839 | 6 | ; dwypych@cityofmyrtlebeach.com | PPP M. Stone; PPP A. Smith; PPP S. Karr; PPP G. Stewart |
| 26th Ave N to 22nd Ave N | Turner, Christopher 348 / 8655 | 6 | ; cturner@cityofmyrtlebeach.com | PPP D. Lake; PPP R. Stanforth; PPP J. Sorrow; PPP A. King |
| 22nd Ave N to 19th Ave N | Alvarado, Ryan 2741 / 8985 | 6 | ralvarado@cityofmyrtlebeach.com | PPP K. Cosby; PPP D. Louden ; PP A. Smith; PPP T. Holcombe; SCC Hart |
| 19th Ave N to 16th Ave N | Hess, Scott 310 / 8656 | 6 | ; shess@cityofmyrtlebeach.com | PPP M. Jenkins; PPP K. Clark; PPP S. Powell; PPP N. Burger |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST       eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:03 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 2, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 2, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 16th Ave N to 5th Ave N, Supervisor | Toole, Shannon 208 / 6960 | 2 | ; stoole@cityofmyrtlebeach.com | SCHP L/C M. Tayler |
| 16th Ave N to 13th Ave N | Channani, Mohamed 8982 / 336 | 5 | mchannani@cityofmyrtlebeach.com | PPP B. White; PPP G. Love; PPP T. Hicks; PPP C. Adams |
| 13th Ave N to 9th Ave N | Merfert, Michael 328 / 8657 | 5 | ; mmerfert@cityofmyrtlebeach.com | PPP J. Hamberis / PPP B. Kelly / PPP D. Murphy; PPP R. Bowens |
| 9th Ave N to 5th Ave N | Duesing, Jacob 343 / 8981 | 5 | ; jduesing@cityofmyrtlebeach.com | PPP T. Satterfield; PPP M. Johnson; PPP J. Rogers; PPP T. Stafford |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy | | | | | Submitted for Review<br>☐ |
| **Approved by:** | | | | | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:04 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 3, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 3, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 5th Ave N to 6th Ave S, Supervisor | Clothier, Steven 203 / 6572 | 2 | ; sclothier@cityofmyrtlebeach.com | SCHP L/C M. McAdams |
| 5th Ave N to 2nd Ave N | Hincy, Tyler 291 / 8515 | 6 | ; thincy@cityofmyrtlebeach.com | DNR Tyler; DNR Bowers; DNR M. Smith; DNR Pinckney; DNR B. Henry |
| 2nd Ave N to 3rd Ave S | Fee, Whitney 353 / 8803 | 6 | ; wfee@cityofmyrtlebeach.com | DNR Whetstone; DNR Roosen; DNR Irvin; DNR Bowers; DNR Baker |
| 3rd Ave S to 6th Ave S | Rosenblum, Ryan 575 / 8553 | 6 | ; rrosenblum@cityofmyrtlebeach.com | DNR N. Smith; DNR W. Colemen; DNR Branham; DNR J. Davis; DNR M. Norris |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST
eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-05-20 10:36:04 | Operational Period: MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch: Waterfront | Division / Group: Nighttime Waterfront Sector 4, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 4, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 6th Ave S to 18th Ave S, Supervisor | Thackray, Steve 236 / 7846 | | ; sthackray@cityofmyrtlebeach.com | SCHP Cpl. Gaskin D-30 |
| 6th Ave S to 10th Ave S | McKinney, Scott 292 / 7533 | 7 | ; smckinney@cityofmyrtlebeach.com | SLED J. WIngo; SLED T. White; SLED S. Bechtold; SLED D. Tracy; SLED B. Graham; SLED Supervisor R.Gregory |
| 10th Ave S to 14th Ave S | Morlano, Michael R 307 / 8745 | 7 | ; mmorlano@cityofmyrtlebeach.com | SLED G. Wood; SLED R. Shipley; SLED S. Fellers; SLED J. Day; SLED B. Whaley; SLED Supervisor C. Sonnefield |
| 14th Ave S to 18th Ave S | Vetter, James 358 / 8809 | 7 | ; jvetter@cityofmyrtlebeach.com | SLED J. Holbrook; SLED Z. Perry; SLED J. Banghart; SLED T. Woovis; SLED M. Brock; SLED Supervisor D. Leslie |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| **ICS-204: ASSIGNMENT LIST** | | | | | **eICS by Rhodium** |
|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:04 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 5, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 5, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 18th Ave S to 29th Ave S, Supervisor | Clarkson, Shea 242 / 7693 | 2 | ; sclarkson@cityofmyrtlebeach.com | Florence PD Cpl. S. Rogers |
| 18th Ave S to 21st Ave S | Boyles, Lorenzo 267 / 8986 | 7 | ; lboyles@cityofmyrtlebeach.com | SLED K. Tyner; SLED M. Walker; SLED A. Peterson; SLED B. Duncan; SLED A. Peterson; SLED W. Urquhart; SLED Supervisor R. Sears |
| 21st Ave S to 25th Ave S | Freeman, Jeremy 309 / 8134 | 7 | ; jfreeman@cityofmyrtlebeach.com | SLED W. Davis; SLED D. Phillips; SLED R. Wood; SLED J. Pardue; SLED D. Tanner; SLED Supervisor M. Dorsey |
| 25th Ave S to 29th Ave S | Contino, Christopher 306 / 8876 | 7 | ; ccontino@cityofmyrtlebeach.com | SLED C. Miles; SLED D. Nova; SLED R. Douge; SLED J. Collins; SLED J. Mills; SLED Supervisor J. Salazar |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:05 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Bicycle Unit, 1600 - 0400 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Bicycle Unit, 1600 - 0400 Supervisor:* | Guthinger, Mike 131 / 6423 | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol North | Bresadola, Henry 551 / 7326 | 6 | ; hbresadola@cityofmyrtlebeach.com | Moultrie PD Anderson; Thomasville PD Champion; TPD Johnston; TPD Thomas; TPD Tucker |
| Patrol South | Heine, William 347 / 7328 | 4 | ; wheine@cityofmyrtlebeach.com | Manning PD Huckaby; Manning PD Secrist; Manning PD Harrington |
| Central | Lederer, Kyle 281 / 8235 | 6 | ; klederer@cityofmyrtlebeach.com | ODPS Felder; ODPS Caddell; ODPS Lucas; ODPS Williford; ODPS Proveaux |
| South | Cleary, Joe 277 / 6658 | 4 | ; jcleary@cityofmyrtlebeach.com | CCUPD Valenti; CCUPD S. Davis; CCUPD R. Dale; |
| North | Starling, Christopher 311 / 8529 | 5 | ; cstarling@cityofmyrtlebeach.com | ODPS Gill; ODPS Gibson; ODPS Maier; ODPS McLendor; ODPS Hill |
| South | Damore, Mike Joseph 372 / 7308 | 4 | ; mdamore@cityofmyrtlebeach.com | CCUPD H. Knox; CCUPD C. Kessler; SCC P. Lucas; Clover PD McGarity |
| Central | | 5 | | Winthrop PD Dunham; Winthrop PD Parks; Winthrop PD Bunch; Clover PD Lewis |

**Work Assignments:**

**Special Instructions:**
1. Bicycle Patrol Units will be working 16:00 to 04:00 hours.
2. All officers will be addressing high volumes of congestion both in the waterfront and Kings Highway area.
3. During the Traffic Loop they will assist with keeping traffic moving throughout the concentrated areas.
4. Bicycle Patrol Units will report directly to the Waterfront Lieutenant and remain on Channel 4 and 6 throughout the weekend unless otherwise directed by Command.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |

| Incident Name: <br> [ Memorial Day Weekend 2016 ] | Date / Time Prepared: <br> 2016-05-20 10:36:05 | Operational Period: <br> MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch: <br> Waterfront | Division / Group: <br> Support Teams, 1400 - 0200 / 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Support Teams, 1400 - 0200 / 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1400 - 0200 | Shelton, Nicole 230 / 6823 | 4 | ; nshelton@cityofmyrtlebeach.com | Conway PD Small; CPD McAllister; CPD Nesmith |
| 1600 - 0400 | Aiesi, Kerry A 351 / 7047 | 4 | ; kaiesi@cityofmyrtlebeach.com | Conway PD Carter; CPD Williamson; CPD Strickland |
| 1800 - 0600 | Cox, Austin M 312 / 8348 | 4 | ; acox@cityofmyrtlebeach.com | Laurens County SO Richardson; LCSO Burns; Patterson |
| 1800 - 0600 | Adams, Milton 428 / 6447 | 4 | ; madams@cityofmyrtlebeach.com | Laurens County SO Moye; LCSO Strickland; LCSO Holmes |
| 1800 - 0600 | Mitchell, Tony 132 / 5256 | 4 | ; tmitchell@cityofmyrtlebeach.com | Greenville PD D. Munoz; Greenville PD R. Lewis; Greenville PD J. Pratt |
| 1800 - 0600 | Fullwood, John 423 / 6738 | 4 | ; jfullwood@cityofmyrtlebeach.com | Conway PD Moore; CPD Clark; CPD Guyett |
| 1800 - 0600 | Tyndall, Christopher 303 / 8339 | 4 | ; ctyndall@cityofmyrtlebeach.com | Greenville PD S. Sanders; Greenville PD R. Gibson; Greenville PD J. Conrad |
| 1800 - 0600 | Larke, Kevin 552 / 6767 | 4 | ; klarke@cityofmyrtlebeach.com | Florence PD Hart; FPD J. James; FPD S. Creel |

**Work Assignments:**
1. All Support Teams will assist the Waterfront Sector Units when requested.
2. Support Teams will work as a phase of assistance when additional manpower is needed to disperse crowds and address high priority calls for service.
3. If calls for service are backed up, Support Teams will assist with addressing calls for service when needed and directed by the sector supervisors.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:06 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Backstreet Team Days, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Backstreet Team Days, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol | | | | HCSO Lt. L. Avant, 114, Supervisor |
| Patrol | | | | HCSO Sgt. B. James, 119, Supervisor |
| Sector 1, 29th Ave N to 16th Ave N | | | | HCSO Cpl. D. Hyman, 126; SCHP B. Weathers |
| Sector 2, 16th Ave N to 5th Av N | | | | HCSO DFC. K. Dixon, 173; SCHP T. Clarkson |
| Sector 3, 5th Ave N to 6th Ave S | | | | HCSO DFC R. Lack, 137; SCHP T. Brindley |
| Sector 4, 6th Ave S to 18th Ave S | | | | HCSO DFC. J. Muszynski 59; SCHP A. Marshall |
| Sector 5, 18th Ave S to 29th Ave S | | | | HCSO CSO J. Del Percio, 46; SCHP D. Seastrunk |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:06 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Backstreet Team Nights, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Backstreet Team Nights, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Sector 1, 29th Ave N - 16th Ave N | | 4 | HCPD D. Spencer 412 | DNR K. Miller; DNR Bowen; DNR M. Davis |
| Sector 2, 16th Ave N - 5th Ave N | | 4 | HCPD J. Rabon 406 | DNR F. McKnight; DNR Oates; DNR Tatum |
| Sector 3, 5th Ave N to 6th Ave S | | 4 | HCPD A. Jones 437 | DNR English; DNR Holliday; DNR McClellan |
| Sector 4, 6th Ave S to 18th Ave S | | 4 | HCPD C. Hunt 469 | SLED B. Lott; SLED M. Vazquez; SLED J. Neale |
| Sector 5, 18th Ave S to 29th Ave S | | 4 | HCPD A. Thorpe 421 | SLED G. Wilson; SLED L. Stoertz; |
| Relief and Roving of all Sectors | | 4 | HCPD B. Foote 435 | SLED J. Briggs; SLED K. Williamson |
| Sector 1, 29th Ave N - 16th Ave N | | 2 | | SCHP Smoak / SCHP Nicholson |
| Sector 2, 16th Ave N - 5th Ave N | | 2 | | SCHP Mangan / SCHP Foster |
| Sector 3, 5th Ave N to 6th Ave S | | 2 | | SCHP Grasty / SCHP McCoon |
| Sector 4, 6th Ave S to 18th Ave S | | 2 | | SCHP Reap / SCHP Stone |
| Sector 5, 18th Ave S to 29th Ave S | | 2 | | SCHP Moon / SCHP Joye |
| Patrol Sector North | | 2 | | SCHP Starling / SCHP G. B. Johnson |
| Patrol Sector South | | 2 | | SCHP J. B. Johnson / SCHP C. T. James |

**Work Assignments:**

**Special Instructions:**
1. Backstreet officers will be responsible for providing support to waterfront officers to include keeping the backstreets traffic moving and responding to calls for service within their assigned Sectors.
2. Backstreet officers will be visible throughout their shift.
3. Backstreet officers will be assigned to operating off of channel 4 or 6 depending on which sector assignment they are in.
4. All SCHP support will assist in sectors and transfer to traffic diversion support during loop hours.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| **Prepared by:**<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:07 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Waterfront | **Division / Group:**<br>Transport, 0600 - 1800 / 1800 - 0600 | **Staging Area:** |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Transport, 0600 - 1800 / 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800, North, SCDC Van | Spencer, Lynnse 341 / 8660 | 2 | ; lspencer@cityofmyrtlebeach.com | SCDOC Dwyer |
| 1200 - 2400, South, MBPD Van | Voegele, Christopher 352 / 8805 | 2 | ; cvoegele@cityofmyrtlebeach.com | SCDOC K. Grimsley |
| 1400 - 0200, Central, MBPD Van | Miller, Don 554 / 5938 | 2 | ; dmiller@cityofmyrtlebeach.com | SCC Vaughn |
| 1800 - 0600, North, GCSO Van | Eller, Joshua 665 / 8888 | 2 | ; jeller@cityofmyrtlebeach.com | SCDOC S. Sisson |
| 1800 - 0200, Central, HCSO Van | Best, Melanie 298 / 8743 | 2 | ; mbest@cityofmyrtlebeach.com | HCSO |
| 1800 - 0600, South, SCDC Van | Fudge, Christopher 660 / 8240 | 2 | ; cfudge@cityofmyrtlebeach.com | SCDOC R. Whitmore |

**Work Assignments:**
1. Transport officers will work together to assist transporting for Waterfront Sectors.
2. We will have one spare van from Georgetown County Sheriffs Office.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-05-20 10:36:07 | Operational Period: MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch: Waterfront | Division / Group: Beach Patrol | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Beach Patrol Supervisor: | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol, 0600 - 1800 | Hunt, Tommy 232 / 5092 | 2 | ; thunt@cityofmyrtlebeach.com | DNR K. Branham |
| Beach North, 0600 - 1800 | Klimas, Tony 253 / 7090 | 2 | ; tklimas@cityofmyrtlebeach.com | DNR M. Dubose |
| Beach Central, 0600 - 1800 | Sink, Brandon 320 / 6595 | 2 | ; bsink@cityofmyrtlebeach.com | DNR A. Smith |
| | Cox, Michelle 247/ 8006 | | ; mcox@cityofmyrtlebeach.com | |
| Patrol, 1800 - 0600 | Cox, Michelle 247/ 8006 | | ; mcox@cityofmyrtlebeach.com | |
| Beach North, 1800 - 0600 | Clever, David 333 / 6565 | 2 | ; dclever@cityofmyrtlebeach.com | SCC D. Steen |
| Beach South, 1800 - 0600 | Hrinko, Alex 364 / 6653 | 2 | ; ahrinko@cityofmyrtlebeach.com | DNR R. Forrester |
| Beach Central, 1800 - 0600 | Cooper, Zachary 345 / 8162 | 2 | ; zcooper@cityofmyrtlebeach.com | DNR P. McCurdy |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:07 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Waterfront | **Division / Group:**<br>Quick Action Response Team | **Staging Area:** |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Quick Action Response Team Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol Waterfront, 1600 - 0400 (HCSO Passenger Van | Gibson, Bishop 505 / 6362 | 8 | ; bgibson@cityofmyrtlebeach.com | Sumter County SO Craft; SCSO Osborne; SCSO Thomas; SCSO Thomas; SCSO Williams; SCSO Gibson; SCSO Buchanan; SCSO Choice |

**Work Assignments:**

**Special Instructions:**
1. The Quick Action Response Team will be responsible for assisting the waterfront shifts with crowd control, traffic direction and area assessments throughout their shifts. They will respond to calls for service at the request of supervisors for assistance with additional resources.
2. Officers will not be stagnant in one area and will not remain in their vehicle. They will be responsible for assisting the public when necessary and responding for traffic direction as well when needed.
3. The Quick Action Response Team will be operating the unmarked white police van provided by HCSO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> 102 / 6044 Prock, Amy | | Submitted for Review ☐ | | | |
| **Approved by:** | | Approved ☐ | | | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:08 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Waterfront | Division / Group:<br>Volunteer Team | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Volunteer Team Supervisor:* | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0500 - 1700 | James, Stephani 550 / 6779 | 1 | ; sjames@cityofmyrtlebeach.com | |
| 1700 - 0500 | Robertson, Lisa 556 / 6728 | 1 | ; lrobertson@cityofmyrtlebeach.com | |

**Work Assignments:**
1. Officers will be responsible for the organization and deployment of all transportation for officers and sanitation support.
2. Officers will also assist with the deployment of food and water throughout the weekend.
3. Officers will also work as the primary contact for resources needed for the Traffic Diversion Plan.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:08 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Waterfront | Division / Group:<br>SLED Aviation | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *SLED Aviation Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | 1 | | SLED D. Mattox |
| | | 1 | | SLED B. Moss |
| | | 1 | | SLED B. Brickley |
| | | 1 | | SLED S. Snow |

**Work Assignments:**
1. SLED Aviation will be working out of MB General Aviation and will be assisting throughout the Grand Strand area.
2. Agents working this detail will be monitoring the Myrtle Beach main channel (Channel 1) and can be reached through Unified Command.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:08 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Patrol Days, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Patrol Days, 0600 - 1800 Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor | Castle, Shannon 212 / 7044 | 2 | ; scastle@cityofmyrtlebeach.com | SCHP L/C B. Coleman |
| Supervisor | Dorio, Vincent 209 / 6560 | 2 | ; vdorio@cityofmyrtlebeach.com | Columbia PD E. Gilliam |
| Supervisor | Garrett, Jim 230 / 9018 | 2 | ; jgarrett@cityofmyrtlebeach.com | SCC G. Davis |
| Market Common | Welch, Brian 264 / 5581 | 2 | ; bwelch@cityofmyrtlebeach.com | Greenville PD B. Boggs |
| Short South, 15:00 - 03:00 | Hardee, James 266 / 8843 | 2 | ; jhardee@cityofmyrtlebeach.com | Greenville PD Blakely |
| Patrol North | Mikalatos, Richard 317 / 7891 | 2 | ; rmikalatos@cityofmyrtlebeach.com | GCSO Carrison |
| Long South, 15:00 - 03:00 | Graham, Matthew 359 / 8810 | 2 | ; mgraham@cityofmyrtlebeach.com | Greenville PD Collier |
| Patrol South | Bellamy, Antonio 361 / 8492 | 2 | ; abellamy@cityofmyrtlebeach.com | GCSO Fletcher |
| Short North | Vasquez, Justin 349 / 8662 | 2 | ; jvasquez@cityofmyrtlebeach.com | GCSO Hall |
| Short South | Sloan, Lenny 268 / 5380 | 2 | ; lsloan@cityofmyrtlebeach.com | GCSO Siratt |
| Long South | Mackin, Jarrod 304 / 7796 | 2 | ; jmackin@cityofmyrtlebeach.com | GCSO Mitchum |
| Long North | Rhodes, Robert 321 / 5379 | 2 | ; rrhodes@cityofmyrtlebeach.com | GCSO Piontka |
| Town | Ammons, Rhett 373 / 8287 | 2 | ; rammons@cityofmyrtlebeach.com | MBPD Benco |
| Town, 15:00 - 03:00 | Crago, Amanda 261 / 8268 | 2 | null; acrago@cityofmyrtlebeach.com | Greenville PD Gause |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy | | | | | Submitted for Review ☐ | |
| **Approved by:** | | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST
**eICS by Rhodium**

| **Incident Name:**<br>[ Memorial Day Weekend 2016 ] | **Date / Time Prepared:**<br>2016-05-20 10:36:09 | **Operational Period:**<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Patrol | **Division / Group:**<br>Patrol Nights, 1800 - 0600 | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Patrol Nights, 1800 - 0600 Supervisor:* | Guthinger, Mike 131 / 6423 | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor | Chanaca, Traci 217 / 6818 | 2 | ; tchanaca@cityofmyrtlebeach.com | Darlington Co. SO T. Williams |
| Supervisor | Hull, Michael 205 / 5124 | | ; mhull@cityofmyrtlebeach.com | Columbia PD R. Webb |
| Supervisor | Eddy, Daniel 382 / 8346 | 2 | ; deddy@cityofmyrtlebeach.com | Darlington Co. SO McDaniel |
| *Supervisor | Walker, Angel 241 / 6556 | 2 | ; awalker@cityofmyrtlebeach.com | Greenville PD T. Moore |
| Market Common | Devoid, Bernie 293 / 6750 | 2 | ; bdevoid@cityofmyrtlebeach.com | Columbia PD M. Priest |
| Long North | Riebesell, Steven 301 / 8393 | 2 | ; sriebesell@cityofmyrtlebeach.com | Columbia PD J. Lierer |
| Town | Cardona, John 302 / 8744 | 2 | ; jcardona@cityofmyrtlebeach.com | SCC P. Mazzaraco |
| Long Song | Rutter, Justin Andrew 318 / 8626 | 2 | ; jrutter@cityofmyrtlebeach.com | MBPD Benco, Kurtiss 284 / 10033 |
| Long North | 346, Hanselman | 2 | ; jhanselman@cityofmyrtlebeach.com | Lee County SO M. Newman |
| Short North | Stewart, Alexander 323 / 8844 | 2 | ; astewart@cityofmyrtlebeach.com | Lee County SO L. Blakney |
| *Short North | Duncan, William 288 / 8484 | 2 | ; wduncan@cityofmyrtlebeach.com | Lee County SO L. Durant |
| Long South | Crews, Jeremy 10029 / 360 | 2 | null; jcrews@cityofmyrtlebeach.com | Clarendon County SO Briley |
| *Town | Camacho, Jerry 262 / 8659 | 2 | ; jcamacho@cityofmyrtlebeach.com | Clarendon County SO Blackwell |
| *Short South | Robinson, Christina 342 / 8374 | 2 | ; cerobinson@cityofmyrtlebeach.com | Clarendon County SO Rosdail |
| *Short South | Holcombe, Bryan 329 / 8804 | 2 | ; bholcombe@cityofmyrtlebeach.com | SCC T. Altman |
| *Town | Hill , Tyler 294 / 8987 | 2 | ; thill@cityofmyrtlebeach.com | SCC Watts |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:09 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Traffic Days, 0600 - 1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Traffic Days, 0600 - 1800<br>Supervisor:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Supervisor,<br>1500 - 0300 | Allen, James<br>210 / 5247 | | ; jallen@cityofmyrtlebeach.com | |
| 0600 - 1800 | West, Joe 239<br>/ 7540 | 2 | ; jwest@cityofmyrtlebeach.com | Greenville PD B. Newman |
| 0600 - 1800 | Bauer, Philip<br>233 / 8241 | 2 | ; pbauer@cityofmyrtlebeach.com | Greenville PD G. Franco |
| 0600 - 1800,<br>Motor Unit,<br>Patrol w/ 255 | Preciado,<br>Danny 255 /<br>7268 | | ; dpreciado@cityofmyrtlebeach.com | |
| 0600 - 1800,<br>Long South | Murphy,<br>Christopher<br>283 / 8102 | 2 | ; cmurphy@cityofmyrtlebeach.com | Greenville PD Prain |
| 0600 - 1800,<br>Short South | Eveges,<br>Sandee 289 /<br>8391 | 2 | ; seveges@cityofmyrtlebeach.com | Greenville PD Newman |
| 0600 - 1800,<br>Long North | Deane,<br>Matthew 325 /<br>8342 | 2 | ; mdeane@cityofmyrtlebeach.com | Columbia PD Inv. V. Moorer |
| 0600 - 1800,<br>Short North | Gore, Jeff 282<br>/ 8338 | 2 | ; jgore@cityofmyrtlebeach.com | Greenville PD Franco |
| 0600 - 1800,<br>Town | James, Ronald<br>287 / 8340 | 2 | ; rjames@cityofmyrtlebeach.com | CCU Grazioso |
| 0600 - 1800,<br>Motor Unit,<br>Patrol w/ 255 | Johnson,<br>George 339 /<br>7896 | | ; gjohnson@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. Traffic Officers will be call responsive to all traffic collisions.
2. Traffic Officers will remain visible when not engage in traffic collision investigation or traffic enforcement.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:** | Submitted for Review |
|---|---|
| 102 / 6044 Prock, Amy | ☐ |
| **Approved by:** | Approved |
| | ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:10 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Traffic Nights, 1800 - 0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Traffic Nights, 1800 - 0600 Supervisor:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 1800 - 0600 w/ 334 | Rose, Chad 237 / 6552 | | ; crose@cityofmyrtlebeach.com | |
| Supervisor, 1800 - 0600 | Spivey, Troy 244 / 6043 | 2 | ; tspivey@cityofmyrtlebeach.com | Greer PD Ballenger |
| 1800 - 0600, Long North | Giosa, David 296 / 8010 | 2 | ; dgiosa@cityofmyrtlebeach.com | Greer PD Parrott |
| 1800 - 0600, Long South | Mccluskey, Shon 305 / 6205 | 2 | ; smccluskey@cityofmyrtlebeach.com | SCC Craig Cannon |
| 1800 - 0600, Motor Unit w/ 237 | Depaula, William 334 / 7909 | | ; wdepaula@cityofmyrtlebeach.com | |
| 1800 - 0600, Short North | Baro, Andrew 280 / 8225 | 2 | ; abaro@cityofmyrtlebeach.com | SCC D. Christmas |
| 1800 - 0600, Motor Unit w/ 380 | Lardino, Joseph 366 / 7498 | | ; jlardino@cityofmyrtlebeach.com | |
| 1800 - 0600, Motor Unit, w/ 366 | Vest, Thomas 380 / 8140 | | ; tvest@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy | | | | Submitted for Review ☐ | |
| **Approved by:** | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:10 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Traffic Enforcement Team, 1400 - 2200 / 1600 - 0400 | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | | | | |
| *Traffic Enforcement Team, 1400 - 2200 / 1600 - 0400 Supervisor:* | Allen, James 210 / 5247 | | | jallen@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1400 - 0200, Saturday/Sunday | Mcmahon, Michael 374 / 7497 | | ; mmcmahon@cityofmyrtlebeach.com | |
| 1400 - 0200, Saturday/Sunday | Curry, Andrew 371 / 8288 | | ; acurry@cityofmyrtlebeach.com | |
| 1600 - 0400 | Jameson, Jocelyn 278 / 8614 | | ; jjameson@cityofmyrtlebeach.com | Lexington County SO K. Mitchum |
| 1600 - 0400 | Donovan, Sean 256 / 8525 | | ; sdonovan@cityofmyrtlebeach.com | Greenville PD B. Sanders |
| 1200 - 2400, Motor | | | | Richmond County SO Brantley / RCSO M. Lewis |
| 1200 - 2400 Motor | | | | RCSO R. Lamkin / RCSO J. William |
| 1200 - 2400 Motor | | | | RCSO J. Olivares |
| 1000 - 2200 | | | | North Charleston PD Morgan; NCPD Kirkland / Charleston County SO |
| 1600 - 0200 | | | | SCHP Cpl. C. Bostic, R-35, |
| 1600 - 0200 | | | | SCHP L/C C. Brigham |
| 1600 - 0200 | | | | SCHP S/T T. Jacobs |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: | Submitted for Review |
|---|---|
| 102 / 6044 Prock, Amy | ☐ |
| Approved by: | Approved |
| | ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:11 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>Response Teams, 1700 - 0500 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Response Teams, 1700 - 0500 Supervisor:* | Dilorenzo, Eric 151 / 6183 | | edilorenzo@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Cain, Philip 206 / 1579 | | ; pcain@cityofmyrtlebeach.com | |
| | Miller, Randy 554 / 7325 | | ; rmiller@cityofmyrtlebeach.com | |
| | Mindala, Ryan 393 / 7395 | | ; rmindala@cityofmyrtlebeach.com | |
| | Belue, David 390 / 7735 | | ; dbelue@cityofmyrtlebeach.com | |
| | Spencer, Garrett 231 / 7180 | | ; gspencer@cityofmyrtlebeach.com | |
| | Macpherson, Todd 429 / 6185 | | ; tmacpherson@cityofmyrtlebeach.com | |
| | Shumpert, Jason 379 / 8290 | | ; jshumpert@cityofmyrtlebeach.com | |
| | Mann, Kj 319 / 5558 | | ; kmann@cityofmyrtlebeach.com | |
| | Roy, Jade 434 / 8242 | | ; jroy@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:11 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>K9 Unit | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *K9 Unit Supervisor:* | Mitchell, Tony 132 / 5256 | | tmitchell@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol, 1400 - 0200 | Smith, Chris 248 / 7829 | 2 | ; cmsmith@cityofmyrtlebeach.com | Lexington County SO Brock |
| North, 1600 - 0400 | Harlow, Kenneth 275 / 8073 | 2 | ; kharlow@cityofmyrtlebeach.com | Lexington County SO Carr |
| South, 1800 - 0600 | Householder, Michael 363 / 8343 | 2 | ; mhouseholde@cityofmyrtlebeach.com | Lexington County SO Grooms |

**Work Assignments:**

**Special Instructions:**
1. K-9 Officers will work traffic enforcement in conjunction with the Traffic Enforcement teams focusing on the north-end and south-end.
2. K-9 Officers will will respond to calls for service as requested.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:11 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>Community Service Officers | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | | | | |
| *Community Service Officers Supervisor:* | Kalkwarf, Gary 134 / 2866 | | | gkalkwarf@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1000 - 0200 | Murphy, Sean 570 / 8046 P | | ; MSean@cityofmyrtlebeach.com | |
| 1500 - 0300 | Barrick, Justin 572 / 8893 | | ; jbarrick@cityofmyrtlebeach.com | |
| 1500 - 0300 | Rehm, Parker 571 / 8753 | | ; prehm@cityofmyrtlebeach.com | |
| 1500 - 0300 Hancher, Jacob | HANCHER, JACOB 574 / 10021 | | null; jhancher@cityofmyrtlebeach.com | |

**Work Assignments:**
1. The Community Service Officers will respond to assist officers on traffic collisions and incidents needing traffic direction.
2. Each CSO will carry additional cones in their vehicles to assist with road obstructions as well as the Traffic Diversion Plan if needed.

**Special Instructions:**
1. The identified CSO's will transition to their Traffic Loop positions when directed.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:12 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Patrol | **Division / Group:**<br>Animal Control Officers | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Animal Control Officers Supervisor:* | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0800 - 2000 | Ewing, Becky 561 / 7939 | 1 | ; bewing@cityofmyrtlebeach.com | |
| 1500 - 0300 | Trott, Steven 560 / 7663 | 1 | ; strott@cityofmyrtlebeach.com | SCC C. Ryan |

**Work Assignments:**
1. Officers will be call responsive throughout the weekend.
2. Officers will support Special Operations Division with traffic direction when not on calls for service.

**Special Instructions:**
1. Officers will transition to assist with the Military Appreciation Parade on 5/28/2016 when requested.
2. Officers will transition to assist with the Traffic Diversion Plan when requested throughout the weekend.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:12 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>Military Appreciation Parade | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Military Appreciation Parade Supervisor:* | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervising Officer | James, Stephani 550 / 6779 | 1 | ; sjames@cityofmyrtlebeach.com | |
| | Ewing, Becky 561 / 7939 | 1 | ; bewing@cityofmyrtlebeach.com | Pampas and Mallard Lake |
| | Dorio, Vincent 209 / 6560 | 1 | ; vdorio@cityofmyrtlebeach.com | Howard and Farrow Parkway |
| | Rhodes, Robert 321 / 5379 | 1 | ; rrhodes@cityofmyrtlebeach.com | Farrow Parkway and Phillis |
| | Kennedy, John 106 / 2900 | 1 | ; jkennedy@cityofmyrtlebeach.com | Farrow Parkway and Reed Street |
| | Chestnut, Tommy 150 / 1750 | 1 | ; tchestnut@cityofmyrtlebeach.com | Farrow Parkway and Meyers |

**Work Assignments:**
1. The Military Appreciation Parade will be held on the former Myrtle Beach Air Force Base from 1000 to 1200 hours on Saturday, May 28, 2016.
2. Officers assisting with this detail will wear the event shirt or traffic vest.
3. Officers assisting with this detail will be positioned at an intersection during the parade to divert traffic.
4. Once the parade is complete, officers will return to their normal duties.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | eICS by Rhodium |
|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:13 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>Police Department Service Assistance | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Police Department Service Assistance Supervisor:* | Altman, Terry 130 / 5248 | | taltman@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800 | Gillians, Rob 370 / 6911 | 1 | ; rgillians@cityofmyrtlebeach.com | Main Police Department |
| 1800 - 0600 | Hyde, Brendan 297 / 8224 | 1 | ; bhyde@cityofmyrtlebeach.com | Main Police Department |

**Work Assignments:**
1. Officers on light duty or administrative duty will be assisting at the main police department or the command center with walk-in reports or intel gathering.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:13 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Patrol | Division / Group:<br>Evacuation Route | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| Operations Section Chief: | | | | |
| Director / Chief / Leader: | | | | |
| Evacuation Route Supervisor: | Kalkwarf, Gary 134 / 2866 | | | gkalkwarf@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Kings Highway / Mr. Joe White | | 1 | | MBPD TBA |
| Kings Highway / 9th Avenue North | | 1 | | MBPD TBA |
| Kings Highway / 8th Avenue North | | 1 | | MBPD TBA |
| US 501 / Oak Street | | 1 | | MBPD TBA |
| US 501 / Broadway | | 2 | | MBPD TBA |
| Kings Highway / 3rd Avenue South | | 1 | | MBPD TBA |
| Highway 15 / 3rd Avenue South | | 1 | | MBPD TBA |
| US 501 / 3rd Avenue South | | 2 | | MBPD TBA |
| US 501 / Robert Grissom Parkway | | 2 | | MBPD TBA |
| US 501 / Seaboard Street | | 2 | | MBPD TBA |

**Work Assignments:**
1. The evacuation route will be utilized if needed for congestion relief on Monday, May 30.
2. The Traffic Unit supervisors will complete the intersection assignments.
3. Waterfront teams will provide relief of posted officers on the route.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:13 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Investigative | **Division / Group:**<br>Investigative Division | **Staging Area:** |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Investigative Division Supervisor:* | Furlong, Doug 140 / 2161 | | dfurlong@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 0600 - 1800 | Allen, Tony 400 / 1057 | | ; tallen@cityofmyrtlebeach.com | |
| Supervisor, 0600 -1800 | Cook, Lester 401 / 6820 | | ; lcook@cityofmyrtlebeach.com | |
| 06:00 - 1800 | Woods, Peter 424 / 7858 | | ; pwoods@cityofmyrtlebeach.com | |
| 0600 - 1800 | Kerns, James 432 / 6516 | | ; jkerns@cityofmyrtlebeach.com | |
| 0600 - 1800 | Whitmire, Tiffany 426 / 7064 | | ; twhitmire@cityofmyrtlebeach.com | |
| 1200 - 2400 | Allen, Carol 420 / 9019 | | ; callen@cityofmyrtlebeach.com | |
| 1200 - 2400 | Amick, Allen 425 / 6652 | | ; | |
| 1800 - 0600 | Arroyo, Richard 433 / 6966 | | ; rarroyo@cityofmyrtlebeach.com | |
| 1800 - 0600 | Jones, Hugh 421 / 6912 | | ; hjones@cityofmyrtlebeach.com | |
| 1800 - 0600 | Sutton, Jody 437 / 7734 | | ; jsutton@cityofmyrtlebeach.com | |
| 1800 - 0600 | Morrell, Paul 436 / 6180 | | ; pmorrell@cityofmyrtlebeach.com | |
| 1800 - 0600 | Beam, Jeremiah 419 / 7285 | | ; jbeam@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. The Investigative Division will respond to calls for service at the request of supervisors.
2. The Investigative Division will handle high court cases for officers working the road.
3. In the event those assigned to the Investigative Division are not engaged actively in case investigations, personnel will remain visible throughout the weekend, throughout the city, prepared for response.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| **Prepared by:** | | | Submitted for Review |
|---|---|---|---|
| 102 / 6044 Prock, Amy | | | ☐ |

| **Approved by:** | | | Approved |
|---|---|---|---|
| | | | ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:14 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Investigative | Division / Group:<br>Drug Enforcement Unit / Street Crimes Unit | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Drug Enforcement Unit / Street Crimes Unit Supervisor:* | Mitchell, Tony 132 / 5256 | tmitchell@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1200 - 2400 | Sweeney, Paul 322 / 8244 | 1 | ; psweeney@cityofmyrtlebeach.com | |
| 1500 - 0300 | White, Christopher 249 / 7401 | 1 | ; cwhite@cityofmyrtlebeach.com | |
| 1800 - 0600 | O'Riley, Chad M 276 / 8474 | 1 | ; coriley@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. Officers will be taking all high court drug cases.
2. They will respond to the police department and/or incident location if possible to investigate the incident.
3. All original investigating officers need to make sure they sign all chain of custody forms before releasing any evidence.
4. DEU officers assigned to the field will be working with SCU officers and will assist in monitoring clubs, bars and party type activities.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy | | Submitted for Review ☐ | | | |
| **Approved by:** | | Approved ☐ | | | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:14 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Investigative | Division / Group:<br>Intelligence Unit (Command) | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Intelligence Unit (Command) Supervisor:* | Turner, Lynda 796 / 10102 | lturner@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800 | Hearon, Michael 270 / 8527 | | ; mhearon@cityofmyrtlebeach.com | SLED J. Adams; SLED J. Amsden; SLED T. Rawl |
| 1800 - 0600 | Turner, Lynda 796 / 10102 | | null; lturner@cityofmyrtlebeach.com | SLED R. Chapski; SLED M. Ariail; SLED Z. Voulgarelis |
| | | | | ROCIC Lambert (1600 - 0400); FBI; HCSO Snyder; HCPD Baker (1500 - 0300) |
| | | | | NCIS Bodrick; NCIS Waiters; NCIS Leddy; NCIS Wisson |

**Work Assignments:**

**Special Instructions:**
1. The Intelligence Unit will be working out of the Unified Command Center.
2. Each Unit member will work to keep information flowing throughout the Center and inclusive of all participating agencies.
3. Unit members will work with the Field Intelligence portion of the operational plan.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:14 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Investigative | Division / Group:<br>Intelligence Unit (Field) | Staging Area: |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Intelligence Unit (Field) Supervisor:* | Murphy, Bryan 501 / 6914 | | bmurphy@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Murphy, Bryan 501 / 6914 | | ; bmurphy@cityofmyrtlebeach.com | |
| | Quinn, Michael 427 / 7471 | | ; mquinn@cityofmyrtlebeach.com | |
| | Pearce, David 422 / 5568 | | ; dpearce@cityofmyrtlebeach.com | |
| | Yazici, Kahzim 234 / 8135 | | ; kyazici@cityofmyrtlebeach.com | SLED D. Smith; SLED A. Asbill |
| | | | (843) 504-1210 | HCPD Sgt T. Delpercio 325; |
| | | | | HCPD D Vescovi 439; HCPD R. Headley 468; HCPD B. Phillips; |
| | | | | HCPD J. Brummett 428; HCPD P. Johnson; HCPD S. Hardee 473 |
| | | | | ICE Cooper, ICE Meterjene; ICE Khan; ICE Gomez |
| | | | | DCSO Weatherford; DCSO T. Williams |
| | | | | SCCJA Zwolka; 14th Circuit Hightower |

**Work Assignments:**

**Special Instructions:**
1. The Intelligence Unit will be working throughout the Grand Strand area in plain clothes in order to develop intelligence and order confirm any ongoing incidents or areas needing to be address by other law enforcement resources.
2. This Unit will report back to the Unified Command Center all pertinent information.
3. This Unit will brief at the beginning at each shift and debrief at the end of each shift to ensure that all information is being passed on properly.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| **Incident Name:**<br>[ Memorial Day Weekend 2016 ] | **Date / Time Prepared:**<br>2016-05-20 10:36:15 | **Operational Period:**<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Investigative | **Division / Group:**<br>Auto Theft Detail | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Auto Theft Detail Supervisor:* | Brown, Marty 105 / 5572 | | mbrown@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Deverell, Keith 541 / 6424 | | ; kdeverell@cityofmyrtlebeach.com | SLED C. Harrelson |
| | Mcconnaughy, David 540/ 6211 | | ; dmcconnaughy@cityofmyrtlebeach.com | SLED K. Ellis |

**Work Assignments:**

**Special Instructions:**
1. The Auto Theft Detail will be working from 08:00 - 20:00 hours throughout the City. Their focus is to address complaints established through intelligence regarding stolen motorcycles and vehicles being brought into the city.
2. The Auto Theft Detail will be operating off of Channel 5 but will monitor the operating channel in the area that they are operating within.
3. The Auto Theft Detail will be responsive to officers in need of assistance related to vehicles in question throughout the weekend.
4. Several state and national resources will be available at the Unified Command during the operational period for all divisions and groups.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br> 102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST
**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:15 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Investigative | Division / Group:<br>Crime Scene Unit | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Crime Scene Unit Supervisor:* | Furlong, Doug 140 / 2161 | | dfurlong@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 1600 - 0400 | Cozene, Orion 438 / 6430 | | ; ocozene@cityofmyrtlebeach.com | |
| 0600 - 1800 | Howitt, Nathan 453 / 7740 | | ; nhowitt@cityofmyrtlebeach.com | |
| 1400 - 0200 | Stair, Bill 452 / 7636 | | ; bstair@cityofmyrtlebeach.com | |
| 1800 - 0600 | Bailey, David 451 / 6554 | | ; dbailey@cityofmyrtlebeach.com | |
| 1800 - 0600 | Williamson, Scott 450 / 5710 | | ; swilliamson@cityofmyrtlebeach.com | SLED CSU T. Tallon |
| 1800 - 0600 | Humes, Tony 456 / 7847 | | ; thumes@cityofmyrtlebeach.com | SLED CSU T. Schenk |

**Work Assignments:**

**Special Instructions:**
1. The Crime Scene Unit will be responsible for responding to calls for service at the request of Division supervisors.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST                                      eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:16 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| **Branch:**<br>Investigative | **Division / Group:**<br>Unified Command Center | **Staging Area:** |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Unified Command Center Supervisor:* | Swanson, Robert 171 / 6571 | | rswanson@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800 | Pieterse, Dianne 213 / 5367 | | ; dpieterse@cityofmyrtlebeach.com | |
| 1800 - 0600 | Swanson, Robert 171 / 6571 | | ; rswanson@cityofmyrtlebeach.com | |
| 1800 - 0600 | Thomas, Jeff 344 / 7393 | | ; jkthomas@cityofmyrtlebeach.com | |
| 0600 - 1800, Building Security | | 1 | | SCC G. Davis |
| 1800 - 0600, Building Security | | 1 | | SCC B. Lewis |
| 0600 - 1800 | | | | PPP J. Harmon |
| 1800 - 0600 | | | | PPP C. Beard |

**Work Assignments:**
1. Unified Command will be set up in order to provide communication among all agencies participating in the incident.
2 The Lieutenants assigned to this position will work with the agencies to maintain the flow of information throughout the operational period.
3. Each Lieutenant will provide a major incident update via email to command members (PD Command) as well as a briefing every 3 hours during the operational period.
4. Each Lieutenant will work with the Crime Analyst and the SLED Fusion designee to provide updates to the EOC in Conway.
5. All traffic delays related to the COMB traffic diversion plan will be relayed immediately to the EOC in Conway.
6. Each Lieutenant will continue to ensure all appropriate personnel are within the command post and needs are met throughout.
7. Additional personnel provided will assist the Crime Analyst within the Intel Section as well as the Lieutenant on an as needed basis related to logistics.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name: <br> [ Memorial Day Weekend 2016 ] | Date / Time Prepared: <br> 2016-05-20 10:36:16 | Operational Period: <br> MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch: <br> Support Services Days | Division / Group: <br> Detention Days, 0500 - 1700 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 | | trussell@cityofmyrtlebeach.com |
| *Detention Days, 0500 - 1700 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Detention Supervisor | Swanson, Kathleen 625 / 6482 | | ; kswanson@cityofmyrtlebeach.com | Jail / Service Desk |
| Detention Supervisor | Phillips, Seabrook 627 / 8062 | | ; sphillips@cityofmyrtlebeach.com | Jail / Service Desk |
| Detention Officer I | Sullivan, Danny 632 / 8058 | | ; dsullivan@cityofmyrtlebeach.com | Jail |
| Detention Officer | Reitzel, Betty 655 / 6853 | | ; breitzel@cityofmyrtlebeach.com | Jail |
| Detention Officer | Taylor, Tamara 656 / 7045 | | ; ttaylor@cityofmyrtlebeach.com | Jail |
| Detention Officer | Sak, Jamie Ann 658 / 8700 | | ; jsak@cityofmyrtlebeach.com | Jail |
| Detention Officer | Thomas, Cheryl 659 / 7619 | | ; cthomas@cityofmyrtlebeach.com | Jail |
| Detention Officer | Johnson, Harry 662 / 8319 | | ; hjohnson@cityofmyrtlebeach.com | Jail |
| Detention Officer | Hudnall, Amanda 640 / 8896 | | ; ahudnall@cityofmyrtlebeach.com | Jail |
| Detention Officer | Russo, Scott 671 / 8631 | | ; srusso@cityofmyrtlebeach.com | Jail |
| Detention Officer | Shaffer, Ron 672 / 8018 | | ; rshaffer@cityofmyrtlebeach.com | Jail |
| Detention Officer | Wilkins, Charla 677 / 8539 | | ; cwilkins@cityofmyrtlebeach.com | Jail |
| Detention Officer | Leathem, Brian 675 / 10088 | | ; bleathem@cityofmyrtlebeach.com | Jail |
| Detention Officer | Brown, Bobby 657 / 8318 | | ; bbrown@cityofmyrtlebeach.com | Jail |

**Work Assignments:**

**Special Instructions:**

| Communications: *Select the applicable channel(s) for this assignment* | | | | | |
|---|---|---|---|---|---|
| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
| **Prepared by:** Cathie Rhodes | | | | Submitted for Review ☐ | |
| **Approved by:** | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:17 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Support Services Days | Division / Group:<br>Communications Days, 0500 - 1700 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 | | trussell@cityofmyrtlebeach.com |
| *Communications Days, 0500 - 1700 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Records/P&E Supervisor | Kelly, Kim 621 / 7945 | | ; kkelly@cityofmyrtlebeach.com | Acting Days Communications Supervisor |
| Communications Officer | Coffin, Christi 648 / 8595 | | ; ccoffin@cityofmyrtlebeach.com | Waterfront Radio |
| Communications Officer | Peake, Courtney 650 / 8769 | | ; cpeake@cityofmyrtlebeach.com | Traffic Radio |
| Communications Officer | Sweeney, Christine 645 / 8771 | | ; cdunlop@cityofmyrtlebeach.com | Fire Radio |
| Communications Officer | Ellerbe, Allison 635 / 6596 | | ; aellerbe@cityofmyrtlebeach.com | Patrol Radio |
| Communications OIT | Danielle 649 / 10072 Dougherty | | ddougherty@cityofmyrtlebeach.com | Phones |
| Communications OIT | Jessica 652 / 10073 Roberts | | jrobertscityofmyrtlebeach.com | Phones |
| Communications OIT | Michelle 640 / 10071 Harvey | | mharvey@cityofmyrtlebeach.com | Phones |
| Detention Officer | Hanlon, Miranda 663 / 7339 | | ; mhanlon@cityofmyrtlebeach.com | Phones |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:** Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:17 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Support Services Days | Division / Group:<br>Property and Evidence Days | Staging Area: |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 |  | trussell@cityofmyrtlebeach.com |
| *Property and Evidence Days Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| P & E Technician | Roberts, Diane 690 / 7316 |  | ; droberts@cityofmyrtlebeach.com | P & E Room |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:17 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Support Services Days | Division / Group:<br>Records Days | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 | | trussell@cityofmyrtlebeach.com |
| *Records Days Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Records Clerk | Mauro, Luci 685 / 7084 | | ; lmauro@cityofmyrtlebeach.com | Jail - Citation and Arrest Reports |
| Records Clerk | Megan 686 / 8917 McInerney | | mmicinerney@cityofmyrtlebeach.com | Records |
| Records Clerk | Dame, Diane 688 / 8635 | | ; ddame@cityofmyrtlebeach.com | Reception / Records |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:18 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Support Services Days | Division / Group:<br>Courtroom Security | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 |  | trussell@cityofmyrtlebeach.com |
| *Courtroom Security Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800 |  | 1 |  | SCC M. Griffith, 803-467-1639 |

**Work Assignments:**
1. Officers assigned to Courtroom security will work with Sergeant Russell and the courtroom personnel throughout the day shift to determine the needs of the position.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:18 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Support Services Nights | Division / Group:<br>Detention Nights, 1700 - 0500 | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie 600 / 7089 | | crhodes@cityofmyrtlebeach.com |
| *Detention Nights, 1700 - 0500 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Detention Supervisor | King, Emily 623 / 6527 | | ; eking@cityofmyrtlebeach.com | |
| Detention Supervisor | Boyle, Heather 624 / 7391 | | ; hboyle@cityofmyrtlebeach.com | |
| Detention Supervisor | Brewer, Kelly 668 / 8086 | | ; kbrewer@cityofmyrtlebeach.com | |
| Detention Supervisor | Herriott, Consuela 630 / 6523 | | ; cherriott@cityofmyrtlebeach.com | |
| Detention Officer | Winner, Marion 664 / 8887 | | ; mwinner@cityofmyrtlebeach.com | |
| Detention Officer | Rabon, David 573 / 8894 | | ; drabon@cityofmyrtlebeach.com | |
| Detention Officer | Caitlyn 673 / 10074 Coyne | | ;ccoyne@cityofmyrtlebeach.com | |
| Detention Officer | Charlotte 674 / 10075 Becker | | cbecker@cityofmyrtlebeach.com | |
| Detention Officer | Johnston, Amanda 676 / 8677 | | ; ajohnston@cityofmyrtlebeach.com | |
| Detention Officer | Robinson, Christopher 678 / 8540 | | ; chrobinson@cityofmyrtlebeach.com | |
| Detention Officer | Hanlon, Brianne 680 / 8679 | | ; bhanlon@cityofmyrtlebeach.com | |
| Detention Officer | Finkel, Greg 661 / 7897 | | ; gfinkel@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br> Cathie Rhodes | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | eICS by Rhodium |
|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:18 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Support Services Nights | Division / Group:<br>Communications Nights, 1700 - 0500 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie 600 / 7089 | | crhodes@cityofmyrtlebeach.com |
| *Communications Nights, 1700 - 0500 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Communications Supervisor | Hennigan, Jennifer 620 / 6891 | | ; jhennigan@cityofmyrtlebeach.com | Waterfront North Radio |
| Communications Supervisor | Elliott, Emily 639 / 8449 | | ; eelliott@cityofmyrtlebeach.com | Fire Radio |
| Communications Officer | Angeline, Steven 647 / 8491 | | ; sangeline@cityofmyrtlebeach.com | Patrol Radio |
| Detention Officer | Haithcock, Maggie 636 / 8683 | | ; mhaithcock@cityofmyrtlebeach.com | Waterfront South Radio |
| Communications Officer | Rodriguez, Yessenia 641 / 8331 | | ; yrodriguez@cityofmyrtlebeach.com | Traffic Radio |
| Communications Officer | Farrar, Lauren 638 / 8682 | | ; lfarrar@cityofmyrtlebeach.com | Phones/NCIC |
| Communications Officer | Shoshana 636 / 10068 Levy | | slevy@cityofmyrtlebeach.com | Phones |
| Communications Officer | Hubbard, Raven 637 / 8897 | | ; rhubbard@cityofmyrtlebeach.com | Phones |
| Communications Officer | Gardner, Megan 642 / 8895 | | ; mgardner@cityofmyrtlebeach.com | Phones |
| Communications OIT | Suzanne 639 / 8984 Amicucci-Johnson | | ajohnson@cityofmyrtlebeach.com | Phones |
| Communications Officer | Lyons, Susanna 651 / 8022 | | ; slyons@cityofmyrtlebeach.com | Radio Support / Breaks |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Cathie Rhodes | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:19 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Support Services Nights | Division / Group:<br>Property and Evidence Nights | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie 600 / 7089 | | crhodes@cityofmyrtlebeach.com |
| *Property and Evidence Nights Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| P & E Technician | Grayden-Labiak, Lynn 691 / 8229 | | ; lgrayden@cityofmyrtlebeach.com | P & E Room |
| P & E Technician | Shadoan, Malinda 692 / 7940 | | ; mshadoan@cityofmyrtlebeach.com | Night Dispatch Float |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:19 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Support Services Nights | Division / Group:<br>Records Nights | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie 600 / 7089 | | | crhodes@cityofmyrtlebeach.com |
| *Records Nights Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Records Clerk | Householder, Stacy 687 / 8448 | | ; shouseholder@cityofmyrtlebeach.com | Jail - Citation and Arrest Reports |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Cathie Rhodes | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST
**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:20 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

| Branch:<br>Support Services Nights | Division / Group:<br>Courtroom Security | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie 600 / 7089 | | crhodes@cityofmyrtlebeach.com |
| *Courtroom Security Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| 1800 - 0600 | | 1 | | SCC G. Williams, 843-319-7463 |

**Work Assignments:**
1. Officers assigned to Courtroom security will work with Supervisor Cathie Rhodes and the courtroom personnel throughout the night shift to determine the needs of the position.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | | Date / Time Prepared:<br>2016-05-20 10:36:20 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to<br>May 30, 2016 0600-1800; 1800-0600] | | |
|---|---|---|---|---|---|
| Branch:<br>Command | | Division / Group:<br>Command Staff | Staging Area: | | |
| **Operations Personnel:** | | | | | |
| | Name: | | | Phone: | Email: |
| Operations Section Chief: | | | | | |
| Director / Chief / Leader: | Gall, Warren 101 / 2200 | | | | wgall@cityofmyrtlebeach.com |
| Command Staff Supervisor: | Gall, Warren 101 / 2200 | | | | wgall@cityofmyrtlebeach.com |

| Resources Assigned: | | | | |
|---|---|---|---|---|
| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
| Deputy Incident Commander, 1700 - 0500 | Prock, Amy, 102 / 6044 | 1 | aprock@cityofmyrtlebeach.com, 843-222-9113 | |
| Patrol Operations, 1700 - 0500 | Bertang, John 107 / 6026 | 1 | ; jbertang@cityofmyrtlebeach.com, 843-450-4077 | |
| Patrol Operations / Assisting Incident Command, 05 | Brown, Marty 105 / 5572 | 1 | ; mbrown@cityofmyrtlebeach.com, 843-450-1704 | |
| Special Operations, 1700 - 0500 (Sat/Sun) | Heins, Kevin 103 / 5126 | 1 | ; kheins@cityofmyrtlebeach.com, 843-450-1133 | |
| Detention / Comm. Ctr / Event Staff Liaison, 0500 | Kennedy, John 106 / 2900 | 1 | ; jkennedy@cityofmyrtlebeach.com, 843-450-1731 | |
| Investigations, 0900 - 2100 | Knipes, David 104 / 2952 | 1 | ; dknipes@cityofmyrtlebeach.com, 843-450-2341 | |
| Patrol / Waterfront, 0500 - 1700 | Altman, Terry 130 / 5248 | 1 | ; taltman@cityofmyrtlebeach.com, 843-450-2113 | |
| OPS, 0800 - 2000 | Chestnut, Tommy 150 / 1750 | 1 | ; tchestnut@cityofmyrtlebeach.com, 843-450-3241 | |
| PIO / Assisting Incident Command, 1700 - 0500 | Crosby, Joey 170 / 6199 | 1 | jcrosby@cityofmyrtlebeach.com, 843-450-0131 | |
| SWAT Supervisor, 1700 - 0500 | Dilorenzo, Eric 151 / 6183 | 1 | ; edilorenzo@cityofmyrtlebeach.com, 843-450-3361 | Conway PD Guiles |
| Investigations, 1700 - 0500 | Furlong, Doug 140 / 2161 | 1 | ; dfurlong@cityofmyrtlebeach.com, 843-446-3424 | |
| Patrol / Waterfront, 1700 - 0500 | Guthinger, Mike 131 / 6423 | 1 | ; gguthinger@cityofmyrtlebeach.com, 843-360-1283 | |
| Special Operations / Traffic Loop, 1500 - 0300 | Kalkwarf, Gary 134 / 2866 | 1 | ; gkalkwarf@cityofmyrtlebeach.com, 843-446-1910 | |
| Unified Command, 0600 - 1800 | Mitchell, Tony 132 / 5256 | 1 | ; tmitchell@cityofmyrtlebeach.com, 843-267-1055 | |
| Unified Command, 1800 - 0600 | Swanson, Robert 171 / 6571 | 1 | ; rswanson@cityofmyrtlebeach.com, 843-450-2919 | |
| Work Assignments: | | | | |
| Special Instructions: | | | | |

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy | | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:20 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|
| Branch:<br>Command | Division / Group:<br>Office Of Professional Standards | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Gall, Warren 101 / 2200 |  | wgall@cityofmyrtlebeach.com |
| *Office Of Professional Standards Supervisor:* | Brown, Marty 105 / 5572 |  | mbrown@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0500 - 1700 | Chestnut, Tommy 150 / 1750 | 1 | ; tchestnut@cityofmyrtlebeach.com |  |
| 1700 - 0500 | Beatty, Rick 500 / 5617 | 1 | ; rbeatty@cityofmyrtlebeach.com |  |

**Work Assignments:**
1. OPS personnel will respond the main police department to take officer involved complaints and conduct interviews when necessary.
2. OPS personnel will remain visible throughout the weekend when not engaged in investigating a case.

**Special Instructions:**
1. OPS personnel will be assisting with Traffic Diversion plans (Military Appreciation Parade and the Traffic Loop) throughout the weekend. In the event a major incident occurs during the implementation of the plans, they will be relieved to respond accordingly once directed by their supervisor.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-205: RADIO COMMUNICATIONS PLAN                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:21 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

**Basic Radio Channel Use:**

| Zone Grp | Ch # | Function | Channel Name/Trunked Radio System Talkgroup | Assignment | RX Freq N or W | RX Tone/NAC | TX Freq N or W | TX Freq Tone/NAC | Mode (A,D or M) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrol | 1 | | Patrol Radio (24 hours) | | | | | | | |
| Talk-around Traffic Loop | 2 | | Talk-a-round 0200 - 2200 Traffic Loop 2200 - 0200 | | | | | | | |
| Waterfront | 4 | | All Waterfront Units 0600 - 1800 Waterfront North 1800 - 0600 | | | | | | | |
| Traffic | 5 | | Traffic Channel (24 hours) | | | | | | | |
| South Waterfront | 6 | | South Waterfront 1800 - 0600 | | | | | | | |
| SWAT | 8 | | SWAT Channel (no dispatcher) | | | | | | | |

**Special Instructions:**

| **Prepared by:**<br> Cathie Rhodes | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-206: MEDICAL PLAN — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:21 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

**Medical Aid Stations:**

| Name | Location | Contact Number(s)/Frequency | Paramedics on Site? |
|---|---|---|---|

**Transportation:**

| Ambulance Service | Location | Contact Number(s)/Frequency | Level of Service |
|---|---|---|---|
| Myrtle Beach Fire and Rescue | | | BLS ▼ |
| Horry County Fire and Rescue | | | BLS ▼ |

**Hospitals:**

| Hospital Name | Address, Lat & Long if Helipad | Contact Number(s)/ Frequency | Travel Time Air | Travel Time Ground | Trauma Center | Burn Center | Helipad |
|---|---|---|---|---|---|---|---|
| Grand Strand Regional Medical Center | 809 82nd Parkway | 843.692.1000 | | | No ▼ | No ▼ | No ▼ |
| South Strand Medical Center | 5050 Highway 17 Bypass | 843.692.1000 | | | No ▼ | No ▼ | No ▼ |

**Special Medical Emergency Procedures:**
1. Any officers in need of medical assistance during this operation will contact the Communications Center for response.
2. The Communications Center will contact all applicable personnel from Emergency Medical Services as well as the Myrtle Beach Fire Department for immediate response.

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

**ICS-207: ORGANIZATION CHART**                                     eICS by Rhodium

| **Incident Name:** [ Memorial Day Weekend 2016 ] | **Date / Time Prepared:** 2016-05-20 10:36:21 | **Operational Period:** MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

**Organizational Chart Image:**

**Comments:**

| **Prepared by:** Cathie Rhodes | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-208: SAFETY MESSAGE    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-05-20 10:36:22 | Operational Period:<br>MDW Ops Plan 2016 [May 27, 2016 to May 30, 2016 0600-1800; 1800-0600] |
|---|---|---|

**Safety Message / Expanded Safety Message, Safety Plan, Site Safety Plan:**

**Site Safety Plan Required?** Yes○ No◉
**Approved Site Safety Plan(s) Located at:**

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |