# EXHIBIT

# 28

## ICS-201: INCIDENT BRIEFING

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-04-09 08:32:22 | Operational Period: Traffic Loop 2200-0200 |
|---|---|---|

**Map / Sketch:**
*Include sketch, showing the total are of operations, the incident site/are, impacted and threatened areas, overflight results, trajectories, impacted shorelines, or other graphics depicting situational status and resource assignment.*



**Situation Summary and Health and Safety Briefing:**
*For briefings or transfer of command. Recognize potential incident Health and Safety Hazards and develop necessary measures (remove hazard, provide personal protective equipment, warn people of the hazard) to protect responders from those hazards.*

The 2016 Memorial Day Weekend holiday will take place Friday, May 27, 2016 through Monday, May 30, 2016.

**Current and Planned Objectives:**
All units and officers will proceed with assignments as outlined in this plan and referred to in each ICS 202 form as well as the specialized directives and attachment pages.

| Time: | Actions: |
|---|---|
| 1400 | 5/26/2016, Officer Check-in, MB Convention Center |
| 1700 | 5/26/2016, Memorial Day Weekend Briefing, MB Convention Center |
| 2400 | 5/27/2016, Traffic Diversion Plan Begins (Emergency Lanes Begin) |
| 0600 | 5/27/2016, Operational period begins |
| 2200 | 5/27/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 1000 | 5/28/2016, Military Appreciation Parade, Farrow Parkway, 2 hours |
| 2200 | 5/28/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 2200 | 5/29/2016, Traffic Diversion Plan begins (Traffic Loop) until 0200 |
| 0600 | 5/30/2016, Traffic Diversion Plan completed |
| 1800 | 5/30/2016, Operational period complete |

| Resource | Resource Identifier: | Date/Time Ordered: | ETA: | Arrived: | Notes (location/assignment/status): |
|---|---|---|---|---|---|



**Current Organization:**

**Incident Commander**
Gall, Warren 101 / 2200

**Safety Officer**
Brown, Marty 105 / 5572

**Liason Officer**
Prock, Amy, 102 / 6044

**PIO**
Crosby, Joey 170 / 6199

**Planning Section**
Prock, Amy, 102 / 6044

**Operations Section**
Bertang, John 107 / 6026

**Finance/Admin**

**Logistics Section**
Kennedy, John 106 / 2900

| **Prepared by:** 102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-202: INCIDENT OBJECTIVES     eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

**Objective(s):**
DURING THE OPERATIONAL PERIOD, THE MYRTLE BEACH POLICE DEPARTMENT AND ALL ASSISTING AGENCIES WILL ASSIST IN THE SUPPORT OF THE TRAFFIC DIVERSION PLAN.

**Operational Period Command Emphasis:**
TRAFFIC SAFETY
CONGESTION MANAGEMENT

**General Situational Awareness:**

**Site Safety Plan Required?** Yes ○ No ◉
**Approved Site Safety Plan(s) Located at:**

**Incident Action Plan (the items included below are included in this Incident Action Plan):**

203 - Organization Assignment List

204's

201 - Incident Briefing

202 - Incident Objectives

**Attachments:** (PDF files only)

| Prepared by:<br> 102 / 6044 Prock, Amy | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

## ICS-203: ORGANIZATION ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

### Incident Commander(s) and Command Staff:

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Incident Commander | Gall, Warren 101 / 2200 | 843-450-2500 | wgall@cityofmyrtlebeach.com |
| Deputy Commander | Prock, Amy, 102 / 6044 | 843-222-9113 | aprock@cityofmyrtlebeach.com |
| Safety Officer | Brown, Marty 105 / 5572 | 843-450-1704 | mbrown@cityofmyrtlebeach.com |
| Public Information Officer | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

### Agency/Organization Representatives:

| Agency/Organization: | Name: | Phone: | Email: |
|---|---|---|---|

### Planning Section:

| Position | Name: | Phone: | Email: |
|---|---|---|---|
| Planning Section Chief | Prock, Amy, 102 / 6044 | 843-222-9113 | aprock@cityofmyrtlebeach.com |
| Planning Deputy Chief | Crosby, Joey 170 / 6199 | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |
| Resources Unit | | | |
| Situation Unit | | | |
| Documentation Unit | | | |
| Demobilization Unit | | | |
| Technical Specialists | | | |

### Logistics Section:

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Logistics Section Chief | | | |
| Logistics Deputy Chief | | | |

### Support Branch

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Director | | | |
| Supply Units | | | |
| Facilities Unit | | | |
| Ground Support Unit | | | |

### Service Branch

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Director | | | |
| Communication Units | | | |
| Medical Unit | | | |
| Food Unit | | | |

### Operations Section:

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief | | | |
| Operations Deputy Chief | | | |
| Staging Area | | | |

| Branch | | | |
|---|---|---|---|
| Director / Chief / Leader | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| Deputy | Allen, James 210 / 5247 | | jallen@cityofmyrtlebeach.com |
| @29th Ave N @ Kings Hwy | | | |
| @29th Ave N and Ocean Blvd | | | |
| @Ocean Blvd and Kings Hwy | | | |
| @Kings Hwy @ State Pkwy | | | |
| @Center South at Kings Hwy | | | |
| @3303 S Kings Hwy Midway 3 | | | |
| @3300 S. Kings Hwy Huffman Helicopters | | | |
| @29th Ave S and Kings Hwy | | | |
| @27th Ave S and Kings Hwy | | | |
| @2620 S. Kings Hwy | | | |
| @2600 S. Kings Hwy | | | |
| @2408 S. Kings Hwy | | | |
| @24th Ave S and Kings Hwy and 2311 S. Kings Hwy | | | |
| @2304 S. Kings Hwy | | | |
| @2108 S. Kings Hwy FS 3 entrance | | | |
| @Harrelson Blvd @ Kings Hwy | | | |
| @2108 S. Kings Hwy FS 3 Ent 2 @ Harrelson Blvd | | | |
| @AVX Drive at Harrelson Blvd | | | |
| @Jetport Road at Harrelson Blvd | | | |
| @Hwy 15 @ Harrelson Blvd | | | |
| @American Way @ Harrelson Blvd | | | |
| @Robert Grissom Pkwy at Harrleson Blvd | | | |
| @Seaboard Street at Harrelson Blvd | | | |
| @Mall Drive at Harrelson Blvd | | | |
| @17 bypass N Exit from Harrelson Blvd | | | |
| @17 Bypass N Entrance from Harrelson Blvd Airport Entrance | | | |
| @17 Bypass South at Harrelson Blvd Bridge | | | |
| @17 Bypass to Robert Grissom inbound | | | |
| @29th Ave N. at 17 Bypass | | | |
| @29th Ave. N at Resort Drive | | | |
| @1518 29th Ave N | | | |
| @Robert Grissom Pkwy at 29th Ave N | | | |
| @29th Ave N school entrances | | | |
| @Oak Street at 29th Ave N | | | |
| @Oak Street at 27th Ave N | | | |
| @Kings Hwy at 17 Bypass split north city | | | |
| @Cliffwood Drive at 17 Bypass | | | |
| @Grand Dunes Blvd at 17 Bypass | | | |
| @82nd Pkwy at 17 Bypass | | | |
| @17 Bypass at Grand Strand Regional | | | |
| @79th Ave N at 17 Bypass | | | |
| @76th Ave N at 17 Bypass | | | |
| @71st Ave N at 17 Bypass | | | |
| @67th Ave N at 17 Bypass | | | |
| @62nd Ave N at 17 Bypass | | | |
| @48th Ave N at Bypass | | | |
| @38th Ave N at 17 Bypass | | | |
| @33rd Ave N at 17 Bypass | | | |
| @US 501 at 17 Bypass N/S | | | |

| Air Operations Branch | | | |
|---|---|---|---|
| **Position:** | **Name:** | **Phone:** | **Email:** |
| Air Ops Branch Director | | | |
| **Administration / Finance Section:** | | | |
| **Position:** | **Name:** | **Phone:** | **Email:** |
| Admin / Finance Section Chief | | | |
| Admin / Finance Deputy Chief | | | |
| Time Unit | | | |
| Procurement Unit | | | |
| Comp / Claims Unit | | | |
| Cost Unit | | | |

| **Prepared by:**<br> Zoe Voulgarelis | Submitted for Review<br>☐ |
|---|---|
| **Approved by:** | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave N @ Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave N @ Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCHP | Beatty, Rick 500 / 5617 | | ; rbeatty@cityofmyrtlebeach.com | 400 HYDRO BARRICADES (600 FEET CHUTES) |
| SCHP | | | | 15 TYPE II BARRICADES FOR SOUTHBOUND LANES FOR SHIFT (SPACING 25 FEET) |
| SCC | | | | 70 CONES (2 1/2 FEET SPACING) |
| | | | | |
| CITY SERVICES 4 | | | | |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION
2. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL BE PERMITTED TO ENTER CHUTE #1 FROM 31ST AVE N IN LANE #1. REMAINING TRAFFIC ON SOUTH KINGS HIGHWAY WILL BE PERMITTED SOUTH AT OFFICERS DISCRETION.
3. TRAFFIC TRAVELING NORTH ON KINGS HIGHWAY WILL BE PERMITTED TO ENTER CHUTE #2 FROM 27TH AVE N IN LANE #4. REMAINING TRAFFIC ON NORTH KINGS HIGHWAY WILL BE PERMITTED NORTH AT THE OFFICERS DISCRETION.
4. TRAFFIC TRAVELING EAST ON 29TH AVE N WILL BE IN CHUTE # 3 AND WILL ENTER THE TRAFFIC LOOP CROSSING KINGS HIGHWAY TOWARDS OCEAN BLVD AT THE DISCRETION OF OFFICERS. TRAFFIC WILL TRAVEL EAST ONLY.
5. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WEST ON 29TH AVE N OR TURN NORTH OR SOUTH ONTO KINGS HIGHWAY

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | | | Submitted for Review<br>☐ | |
| **Approved by:** | | | | Approved<br>☐ | |

## ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>29th Ave N and Ocean Blvd | **Staging Area:** |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave N and Ocean Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| PPP M. Stone; PPP A. Smith; PPP S. Karr; PPP G. S | Wypych, Daniel 354 / 8839 | 5 | ; dwypych@cityofmyrtlebeach.com | 50 CONES |
| EVENT STAFF | | | | 5 BARRICADES |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING ALL EASTBOUND TRAFFIC SOUTH ON OCEAN BLVD INTO SOUTHBOUND LANES DURING TRAFFIC LOOP TIMES.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Ocean Blvd and Kings Hwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Ocean Blvd and Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| DNR P. McCurdy | Cooper, Zachary 345 / 8162 | 2 | ; zcooper@cityofmyrtlebeach.com | DNR |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION.
2. TRAFFIC TRAVELING WITHIN THE LOOP WILL BE DIRECTED NORTHBOUND (RIGHT) ONTO INTO KINGS HIGHWAY. THE ROADWAY WILL BE TAPERED FROM MULTIPLE LANES TO ONE LANE TO TURN NORTHBOUND.
3. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL BE PERMITTED TO TURN WESTBOUND ONTO FARROW PARKWAY OR CONTINUE SOUTH.
4. TRAFFIC TRAVELING EASTBOUND ON FARROW PARKWAY WILL BE DIRECTED SOUTHBOUND ON KINGS HIGHWAY.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO IMPLEMENTATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Kings Hwy @ State Pkwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 |  | gkalkwarf@cityofmyrtlebeach.com |
| *Kings Hwy @ State Pkwy Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| DNR R. Forrester | Hrinko, Alex 364 / 6653 | 2 | ; ahrinko@cityofmyrtlebeach.com | 30 TYPE II (EACH DIRECTION 50FT SPACING) |
|  |  |  |  | 300 CONES (5FT SPACING AT RADIUS) |
|  |  |  |  | MESSAGE BOARD NORTH |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION
2. TRAFFIC TRAVELING NORTH ON KINGS HIGHWAY WILL BE DIRECTED TO COMPLETE A U-TURN AND TRAVEL SOUTH TO LANE #1 ON KINGS HIGHWAY.
3. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL CONTINUE TRAVELING SOUTH IN LANE # 2 SOUTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Center South at Kings Hwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 |  | gkalkwarf@cityofmyrtlebeach.com |
| *Center South at Kings Hwy Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
|  |  |  |  | 20 CONES; 10 BARRICADES; RIGHT TURN ONLY |

**Work Assignments:**
1. NO NORTHBOUND TRAFFIC SHOULD REACH THIS POINT AS TRAFFIC WILL BE CUT AT THE MB STATE PARK.
2. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL CONTINUE SOUTH.
3. NO TRAFFIC FROM THE STRIP MALL WILL BE PERMITTED NORTH ON NORTH KINGS HIGHWAY; THE INTERSECTION WILL BE BLOCKED FOR ALL LEFT TURNS.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO IMPLEMENTATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>3303 S Kings Hwy Midway 3 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *3303 S Kings Hwy Midway 3 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff | | | | 8 PEDESTRIAN BARRICADES NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICE PERSONNEL.
THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN THE SOUTHBOUND LANES OF KINGS, HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS THE PRIVATE DRIVE.
AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| **Incident Name:**<br>[ Memorial Day Weekend 2016 ] | **Date / Time Prepared:**<br>2016-04-09 08:32:22 | **Operational Period:**<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>3300 S. Kings Hwy Huffman Helicopters | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *3300 S. Kings Hwy Huffman Helicopters Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY AND ACROSS TO THE PRIVATE DRIVE.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT A STAGED LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | | Submitted for Review ☐ | | |
| **Approved by:** | | | Approved ☐ | | |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave S and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave S and Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff | | | | 15 PEDESTRIAN BARRICADES<br>NO THRU TRAFFIC SIGN<br>25 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICE PERSONNEL. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS, HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS 29TH AVE SOUTH.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>27th Ave S and Kings Hwy | **Staging Area:** |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 |  | gkalkwarf@cityofmyrtlebeach.com |
| *27th Ave S and Kings Hwy Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Event Staff |  |  |  |  |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICES PERSONNEL. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS 27TH AVE SOUTH.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | | | Submitted for Review<br>☐ | |
| **Approved by:** | | | | Approved<br>☐ | |

## ICS-204: ASSIGNMENT LIST    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2620 S. Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2620 S. Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff | | | | 7 PEDESTRIAN BARRICADES NO THRU TRAFFIC SIGNS |

**Work Assignments:**
1. EVENT STAFF PERSONNEL WILL BE RESPONSIBLE FOR SETTING UP THIS INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS HIGHWAY AND THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2600 S. Kings Hwy | Staging Area: |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2600 S. Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. EVENT STAFF PERSONNEL WILL BE RESPONSIBLE FOR SETTING UP THIS INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE AT THE INTERSECTION AS WELL AS ACROSS THE MEDIAN OF KINGS HIGHWAY AND ON THE EAST SIDE OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2408 S. Kings Hwy | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2408 S. Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br> Zoe Voulgarelis | | Submitted for Review ☐ | | | |
| Approved by: | | Approved ☐ | | | |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>24th Ave S and Kings Hwy and 2311 S. Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *24th Ave S and Kings Hwy and 2311 S. Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 13 PEDESTRIAN BARRICADES 25 CONES |
| EVENT STAFF 2 | | | | NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THESE LOCATIONS WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2304 S. Kings Hwy | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2304 S. Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 7 BARRICADES<br>NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>Zoe Voulgarelis | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-04-09 08:32:22 | Operational Period: Traffic Loop 2200-0200 |
|---|---|---|

| Branch: Branch | Division / Group: 2108 S. Kings Hwy FS 3 entrance | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2108 S. Kings Hwy FS 3 entrance Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 10 BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED HARRELSON AND KINGS HIGHWAY WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED OFF TO PREVENT LEFT TURNS AND U TURNS AT THE INTERSECTION AS WELL AS TURNS ONTO SOUTH KINGS HIGHWAY
3. SOUTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT THE 2200 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST
eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Harrelson Blvd @ Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Harrelson Blvd @ Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SLED LYNCH; SLED AGRAWAL; SLED L. WALKER; SLED PRI | Kittle, Robert 324 / 6464 | | ; rkittle@cityofmyrtlebeach.com | 2 ARROW BOARDS |
| | | | | 30 TYPE II SPACING 50 FEET |
| | | | | 250 CONES AT INTERSECTION - SPACING AT 20 FEET |
| | | | | 10 PEDESTRIAN BARRICADES - AT STOP BAR |
| | | | | 2 INDUSTRIAL LIGHTS |
| CITY SERVICES 1 | | | | 1 MESSAGE BOARD |
| CITY SERVICES 2 | | | | 1 CAMERA SYSTEM |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF CITY SERVICES PERSONNEL AND THE FIRE STATION SIGNAL. ONE OA WILL BE AT THE FIRE STATION AS NEEDED.
2. NORTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT 2320 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES (SEE ATTACHED PHOTOGRAPH)
3. SOUTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT THE 2200 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES
4. ALL SOUTHBOUND TRAFFIC WILL BE DIRECTED INTO LANE #2 WESTBOUND ONTO HARRELSON BOULEVARD
5. ALL NORTHBOUND TRAFFIC WILL BE DIRECTED INTO LANE # 1 WESTBOUND ONTO HARRELSON BOULEVARD
6. ALL EASTBOUND TRAFFIC WILL BE DIRECTED SOUTHBOUND ONLY.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2108 S. Kings Hwy FS 3 Ent 2 @ Harrelson Blvd | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *2108 S. Kings Hwy FS 3 Ent 2 @ Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF POLICE OFFICERS FROM THE HARRELSON INTERSECTION
2. THE ENTRANCE AND THE MEDIAN WILL BE BARRICADED OFF TO PREVENT LEFT TURNS AND U TURNS AT THE INTERSECTION
3. FIRE PERSONNEL WILL NOT BE USING THIS ENTRANCE DURING LOOP HOURS

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>AVX Drive at Harrelson Blvd | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *AVX Drive at Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 18 BARRICADES<br>25 CONES<br>NO LEFT TURN SIGN |
| EVENT STAFF 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. TRAFFIC FLOW WILL CONTINUE WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                  eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Jetport Road at Harrelson Blvd | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Jetport Road at Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Clarendon County Blackwell | Camacho, Jerry 262 / 8659 | 2 | ; jcamacho@cityofmyrtlebeach.com | 40 BARRICADES |
| | | | | 119 CONES<br>NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. TRAFFIC FLOW WILL CONTINUE WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL AIRPORT TRAFFIC WILL USE EASTBOUND HARRELSON BOULEVARD AT JETPORT TO ENTER AND EXIT THE AIRPORT. HCPD AIRPORT POLICE WILL BE STAGED AT THIS LOCATION TO ASSIST WITH GUIDING PATRONS. PATRONS WILL BE ADVISED PRIOR TO THE EVENT.
5. ANYONE EXITING THE AIRPORT WILL NOT BE PERMITTED TO ENTER THE LOOP. TRAFFIC EXITING THE AIRPORT MUST EXIT SOUTH ON KINGS HIGHWAY

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Hwy 15 @ Harrelson Blvd | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Hwy 15 @ Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Lee County SO Durant | Duncan, William 288 / 8484 | | ; wduncan@cityofmyrtlebeach.com | 20 BARRICADES |
| | | | | 30 CONES<br>NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO HARRELSON BLVD." VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO THE EVENT.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>American Way @ Harrelson Blvd | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *American Way @ Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 37 BARRICADES |
| EVENT STAFF 2 | | | | 46 CONES<br>NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICES PERSONNEL
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL RESIDENTIAL TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| **ICS-204: ASSIGNMENT LIST** | | | *eICS by Rhodium* |
|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Robert Grissom Pkwy at Harrleson Blvd | Staging Area: |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Robert Grissom Pkwy at Harrleson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Clarendon County Rosdail | Robinson, Christina 342 / 8374 | | ; cerobinson@cityofmyrtlebeach.com | 40 BARRICADES |
| | | | | 30 CONES<br>NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4.. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED TO "NO ACCESS TO HARRELSON BLVD" VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO EVENT

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | | Submitted for Review<br>☐ | | |
| **Approved by:** | | | Approved<br>☐ | | |

## ICS-204: ASSIGNMENT LIST                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Seaboard Street at Harrelson Blvd | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 |  | gkalkwarf@cityofmyrtlebeach.com |
| *Seaboard Street at Harrelson Blvd Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD Blakely | Hardee, James 266 / 8843 | 2 | ; jhardee@cityofmyrtlebeach.com | 37 BARRICADES |
|  |  |  |  | 50 CONES<br>NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO HARRELSON BLVD" VIA SIGNAGE AT 1 TH AVE. SOUTH

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis |  |  | Submitted for Review<br>☐ |  |  |
| **Approved by:** |  |  | Approved<br>☐ |  |  |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-04-09 08:32:22 | Operational Period: Traffic Loop 2200-0200 |
|---|---|---|
| Branch: Branch | Division / Group: Mall Drive at Harrelson Blvd | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Mall Drive at Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | |
| EVENT STAFF 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE, MEDIANS AND MALL ENTRANCE WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS INTO THE MALL AND U-TURNS AT THE INTERSECTION AS WELL AS RIGHT TURNS INTO THE MALL
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. MALL ADMINISTRATION HAS BEEN ADVISED OF THIS ENTRY AND EXIT BEING SHUT DOWN. ALL MALL TRAFFIC WILL BE DIRECTED TO PINE ISLAND ROAD.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>17 bypass N Exit from Harrelson Blvd | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *17 bypass N Exit from Harrelson Blvd Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| DNR C. Stewart;<br>DNR F. Jordan;<br>DNR Robertson;<br>DNR | Balch, Timothy 269 / 8490 | 7 | ; tbalch@cityofmyrtlebeach.com | 25 BARRICADES |
| | | | | 40 CONES<br>NO RIGHT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. THE TURNING LANE, MEDIANS AND 17 BYPASS ENTRANCE WILL BE BARRICADED AND CONED OFF TO PREVENT TURNS ONTO THE BYPASS AND U-TURNS AT THE INTERSECTION
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>17 Bypass N Entrance from Harrelson Blvd Airport Entrance | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *17 Bypass N Entrance from Harrelson Blvd Airport Entrance Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD Gause | Crago, Amanda 261 / 8268 | | null; acrago@cityofmyrtlebeach.com | 30 CONES<br>MESSAGE BOARD<br>10 PEDESTRIAN BARRICADES<br>24 BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE ENTRANCE RAMP WILL BE BARRICADED TO PREVENT TRAFFIC FROM USE OF HARRELSON BOULEVARD. OFFICERS AT THE INTERSECTION WILL ALLOW ALL AIRPORT TRAFFIC TO ENTER AT THIS INTERSECTION. ACCESS TO HARRELSON BOULEVARD WEST WILL BE BARRICADED OFF (EASTBOUND TRAFFIC ONLY).

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>17 Bypass South at Harrelson Blvd Bridge | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *17 Bypass South at Harrelson Blvd Bridge Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | HANCHER, JACOB 574 / 10021 | | null;<br>jhancher@cityofmyrtlebeach.com | 75 HYDRO BARRICADES |
| | | | | 18 PEDESTRIAN BARRICADES<br>100 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. THE EXIT RAMP WILL BE BARRICADED TO PREVENT TRAFFIC FROM USE
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND
4. THE RAMP TO HARRELSON BOULEVARD WILL BE BLOCKED OFF AT 17 BYPASS TO PREVENT ENTRANCE TO HARRELSON BOULEVARD
5. MALL TRAFFIC WILL BE DIRECTED TO PINE ISLAND ROAD
6. HYDRO BARRICADES WILL BE STAGED PRIOR TO THE EVENT
7. CONES WILL BE USED AT THE INTERSECTION TO ASSIST OFFICERS IN BLOCKING TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

**ICS-204: ASSIGNMENT LIST**                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>17 Bypass to Robert Grissom inbound | Staging Area: |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *17 Bypass to Robert Grissom inbound Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| CITY SERVICES 1 | | | | 9 PEDESTRIAN BARRICADES |
| CITY SERVICES 2 | | | | 50 CONES<br>ROAD CLOSED SIGN |
| Columbia PDGreenville PD S. Sanders; Greenville PD | Tyndall, Christopher 303 / 8339 | 4 | ; ctyndall@cityofmyrtlebeach.com | |

**Work Assignments:**
1. CITY SERVICES PERSONNEL WILL ASSIST IN STAGING THIS INTERSECTION

**Special Instructions:**
1. AT THE CONCLUSION OF THE LOOP COMMUNITY SERVICES OFFICERS WILL BREAK DOWN THIS LOCATION AND MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                        eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-04-09 08:32:22 | Operational Period: Traffic Loop 2200-0200 |
|---|---|---|
| Branch: Branch | Division / Group: 29th Ave N. at 17 Bypass | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave N. at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCHP | Cozene, Orion, 438 / 6430 | | ; | 8 PEDESTRIAN BARRICADES 210 CONES |
| SCHP | | | | 3 NO LEFT TURN SIGNS |
| SCHP | | | | 2 INDUSTRIAL LIGHTS 1 MESSAGE BOARD |
| | | | | BROADWAY AT THE BEACH TRAFFIC USE 21ST AVE N |
| | | | | RESORT DRIVE TRAFFIC USE 33RD AVE N |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. ALL DRIVERS WANTING TO STAY IN THE TRAFFIC LOOP WILL REMAIN IN LANE # 1 AND LANE # 2 TO EASTBOUND TURNING LANES FOR 29TH AVE N
3. SOUTHBOUND TRAFFIC WILL CONTINUE SOUTHBOUND IN LANES 3,4 AND S AT THE DIRECTION OF OFFICERS
4. NORTHBOUND TRAFFIC WILL CONTINUE NORTHBOUND IN LANES 3 AND 4 AT THE DIRECTION OF OFFICERS; NO RIGHT HAND TURNS.
5. WESTBOUND RESIDENTIAL TRAFFIC WILL BE PERMITTED AT THE DIRECTION OF OFFICERS
6. NO EASTBOUND TRAFFIC WILL BE PERMITTED FROM THE WEST SIDE OF 29TH AVE OR NORTH 17 BYPASS
7. ENTRANCE TO 29TH AVE N EASTBOUND WILL ONLY BE PERMITTED BY EASTBOUND TURNING LANES FROM SOUTH 17 BYPASS TO ENTER THE TRAFFIC LOOP.
8. THIS IS THE FINAL EXIT OF THE TRAFFIC LOOP

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: | Submitted for Review |
|---|---|
| Zoe Voulgarelis | ☐ |
| Approved by: | Approved |
| | ☐ |

## ICS-204: ASSIGNMENT LIST                                                  eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave. N at Resort Drive | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave. N at Resort Drive Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 40 PEDESTRIAN BARRICADES<br>50 CONES<br>NO LEFT TURN SIGNS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS.
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY.
3. TRAFFIC WILL BE PROHIBITED FROM TURNING LEFT ONTO RESORT DRIVE OR INTO BROADWAY AT THE BEACH DURING THE LOOP HOURS. ALL TRAFFIC NEEDING TO GET TO BATS WILL BE DIRECTED TO 21ST AVE N PRIOR TO 29TH AVE N. ALL TRAFFIC NEEDING TO GET TO RESORT DRIVE WILL BE DIRECTED TO RESORT DRIVE.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>1518 29th Ave N | **Staging Area:** |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | | gkalkwarf@cityofmyrtlebeach.com |
| *1518 29th Ave N Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Event Staff | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY.
3. TRAFFIC WILL BE PROHIBITED FROM TURNING LEFT OR INTO BROADWAY AT THE BEACH DURING THE LOOP HOURS. ALL TRAFFIC NEEDING TO GET TO BATB WILL BE DIRECTED TO 21ST AVE N. PRIOR TO 29TH AVE N.
4. RESIDENTIAL TRAFFIC WILL BE DIRECTED TO 38TH AVE N TO GRISSOM PARKWAY AND WESTBOUND AT 29TH AVE N

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>Zoe Voulgarelis | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Robert Grissom Pkwy at 29th Ave N | Staging Area: |

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Robert Grissom Pkwy at 29th Ave N Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD B. Sanders | Jameson, Jocelyn 278 / 8614 | | ; jjameson@cityofmyrtlebeach.com | 29 BARRICADES |
| | | | | 150 CONES<br>NO LEFT TURN SIGN |
| | | | | INDUSTRIAL LIGHTS<br>ROAD CLOSURE SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE TURNING LANES AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF
3. SOUTHBOUND TRAFFIC ON ROBERT GRISSOM PARKWAY WILL BE TURNING WESTBOUND ON 29TH AVE N
4. NORTHBOUND TRAFFIC ON ROBERT GRISSOM PARKWAY WILL BE TURNED PRIOR TO THE INTERSECTION. SIGNAGE WILL ADVISE AT 21ST AVE N OF "ROAD CLOSURE"
5. LOOP TRAFFIC WILL CONTINUE TO FLOW EASTBOUND ON 29TH AVE N
6. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO ROBERT GRISSOM PARKWAY" VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO THE EVENT.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave N school entrances | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *29th Ave N school entrances Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 | | | | 21 PEDESTRIAN BARRICADES |
| Event Staff 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTIONS WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS.
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY WITH NO ACCESS INTO THE SCHOOLS.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Oak Street at 29th Ave N | Staging Area: |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Oak Street at 29th Ave N Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD Collier | Graham, Matthew 359 / 8810 | | ; mgraham@cityofmyrtlebeach.com | 22 BARRICADES |
| | | | | 150 CONES<br>NO THRU TRAFFIC SIGN<br>INDUSTRIAL LIGHTS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. ALL EASTBOUND TRAFFIC WILL BE DIRECTED EASTBOUND ONLY CONTINUING INTO THE TRAFFIC LOOP
3. ALL SOUTHBOUND TRAFFIC WILL BE DIRECTED WESTBOUND ON 29TH AVE N. RESIDENTIAL TRAFFIC BETWEEN KINGS HIGHWAY AND OAK STREET ON 29TH AVE NORTH WILL BE DIRECTED NORTH ON OAK STREET
4. OFFICERS WILL BE PERMITTED TO USE THE FACILITIES AT STAGES VIDEO PRODUCTIONS AT 514 29TH AVE N. (SEE SUPERVISOR FOR KEY)

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Oak Street at 27th Ave N | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Oak Street at 27th Ave N Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greer PD | Spivey, Troy 244 / 6043 | 2 | ; tspivey@cityofmyrtlebeach.com | 15 BARRICADES |
| | | | | 112 CONES<br>NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. ALL NORTHBOUND TRAFFIC ON OAK STREET WILL BE DIRECTED EASTBOUND ON 27TH AVE NORTH TOWARDS KINGS HIGHWAY WITH NO ACCESS TO OAK STREET

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| **ICS-204: ASSIGNMENT LIST** | | | | *eICS by Rhodium* |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>Kings Hwy at 17 Bypass split north city | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Kings Hwy at 17 Bypass split north city Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCC D. Christmas | Baro, Andrew 280 / 8225 | 4 | ; abaro@cityofmyrtlebeach.com | 30 TYPE II BARRICADES - 50 FOOT SPACING |
| 2 SCHP | | | | DYNAMIC MESSAGE SIGN |
| CITY SERVICES 1 | | | | MESSAGE BOARD SIGN |
| CITY SERVICES 2 | | | | 30 BARRELS - 50 FOOT SPACING |
| CITY SERVICES 3 | | | | 12 CONES |
| CITY SERVICES 4 | | | | 10 PEDESTRIAN BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF CITY SERVICE PERSONNEL
2. THE TRAFFIC WILL BE MOVED INTO TWO LANES SOUTHBOUND PREVENTING ACCESS ONTO KINGS HIGHWAY
3. ACCESS NORTHBOUND TO KINGS HIGHWAY WILL BE BLOCKED WITH PEDESTRIAN BARRICADES TO AVOID ACCESS ONTO KINGS HIGHWAY
4. THE RESIDENTIAL COMMUNITY IN THIS AREA WILL BE NOTIFIED IN ADVANCE TO USE 82ND PARKWAY OR DUNES VILLAGE PARKWAY TO ACCESS THEIR RESIDENCE

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

| **ICS-204: ASSIGNMENT LIST** | **eICS by Rhodium** |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Cliffwood Drive at 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* |  |  |  |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 |  | gkalkwarf@cityofmyrtlebeach.com |
| *Cliffwood Drive at 17 Bypass Supervisor:* |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 |  |  |  | 24 BARRICADES<br>10 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. ONLY RESIDENTS WILL BE PERMITTED TO ENTER AT THIS LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Grand Dunes Blvd at 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *Grand Dunes Blvd at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Conway PD Small; CPD Williamson; CPD Strickland | Aiesi, Kerry A 351 / 7047 | 4 | ; kaiesi@cityofmyrtlebeach.com | 25 PEDESTIRAN BARRICADES |
| | | | | 50 CONES (25 FT SPACING) |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO THE NEIGHBORHOOD WILL BE BARRICADED OFF. RESIDENTS WILL BE PERMITTED ACCESS
3. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND ON GRAND DUNES BOULEVARD
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br> Zoe Voulgarelis | | Submitted for Review ☐ | | | |
| **Approved by:** | | Approved ☐ | | | |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>82nd Pkwy at 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *82nd Pkwy at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCC T. Altman | Holcombe, Bryan 329 / 8804 | 2 | ; bholcombe@cityofmyrtlebeach.com | 19 PEDESTRIAN BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 82ND PARKWAY WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND
3. NON-EMERGENCY HOSPITAL TRAFFIC WILL USE THIS ENTRANCE TO ENTER THE HOSPITAL
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>17 Bypass at Grand Strand Regional | Staging Area: |
|---|---|---|

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *17 Bypass at Grand Strand Regional Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Grand Strand Security | | | | HOSPITAL TRAFFIC ONLY SIGN |

**Work Assignments:**
1. GRAND STRAND REGIONAL SECURITY STAFF WILL BE MANNING THEIR ENTRANCE. THIS ENTRANCE WILL BE BARRICADED OFF AND WILL BE USED FOR EMERGENCY VEHICLES ONLY. ANY INDIVIDUALS BRINGING EMERGENCY PATIENTS IN WILL BE PERMITTED. ALL OTHER PATIENTS WILL BE DIRECTED TO THE OFFICERS AT 82ND PARKWAY
2. ONE SIGN WILL BE POSTED PRIOR TO THE TURNING LANE... EMERGENCY VEHICLES ONLY - HOSPITAL TRAFFIC ONLY

**Special Instructions:**
1. THE SIGN AT THIS INTERSECTION WILL BE DROPPED OFF TO THE INTERSECTION IN ADVANCE.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2016 ] | Date / Time Prepared: 2016-04-09 08:32:22 | Operational Period: Traffic Loop 2200-0200 |
|---|---|---|
| Branch: Branch | Division / Group: 79th Ave N at 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | | gkalkwarf@cityofmyrtlebeach.com |
| *79th Ave N at 17 Bypass Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD Tuck | Hill , Tyler 294 / 8987 | | ; thill@cityofmyrtlebeach.com | 38 PEDESTRIAN BARRICADES |
| | | | | 44 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 79TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WESTBOUND OR EASTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>76th Ave N at 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *76th Ave N at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 | | | | 19 PEDESTRIAN BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 76TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>Zoe Voulgarelis | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

**eICS by Rhodium**

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>71st Ave N at 17 Bypass | **Staging Area:** |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *71st Ave N at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 | | | | 37 PEDESTRIAN BARRICADES 50 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF A COMMUNITY SERVICES OFFICER
2. THE ENTRANCE TO 71ST AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WESTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

**ICS-204: ASSIGNMENT LIST**                                      eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>67th Ave N at 17 Bypass | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *67th Ave N at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 | | | | 15 PEDESTRIAN BARRICADES<br>43 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 67TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND.
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND
4. RESIDENTS IN THIS AREA WILL BE PERMITTED AT THE DISCRETION OF THE OFFICER.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review<br>☐ |
|---|---|
| Approved by: | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>62nd Ave N at 17 Bypass | **Staging Area:** |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | | gkalkwarf@cityofmyrtlebeach.com |
| *62nd Ave N at 17 Bypass Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCC C. Ryan | Trott, Steven 560 / 7663 | | ; strott@cityofmyrtlebeach.com | 65 Pedestrian Barricades |
| | | | | 50 Cones (5 ft spacing in turning lanes; 2 No left turn signs) |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 62ND AVENUE NORTH WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND.
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND.
4. RESIDENTS IN THIS AREA WILL BE PERMITTED AT THE DIRECTION OF THE OFFICER.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>48th Ave N at Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *48th Ave N at Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Lexington Co. SO Carr | Harlow, Kenneth 275 / 8073 | | ; kharlow@cityofmyrtlebeach.com | 38 PEDESTRIAN BARRICADES |
| | | | | 75 CONES (25 FT SPACING IN TURNING LANES) |
| | | | | NO LEFT TURN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 48TH AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND.
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS.
4. TRAFFIC WILL BE PERMITTED TO U-RUN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | eICS by Rhodium |
|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>38th Ave N at 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *38th Ave N at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Lexington Co. SO Grooms | Householder, Michael 363 / 8343 | | ;<br>mhousholde@cityofmyrtlebeach.com | 33 PEDESTRIAN BARRICADES |
| | | | | 75 CONES (25 FT SPACING IN TURNING LANES) |
| | | | | NO LEFT TURN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 38TH AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WEST BOUND
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND
5. FIRE STATION 3 EMPLOYEES HAVE BEEN MADE AWARE OF THE CLOSURE AND WILL BE USING ALTERNATE ROUTES WHEN POSSIBLE

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br> Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| **Approved by:** | Approved ☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>33rd Ave N at 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *33rd Ave N at 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Event Staff 1 | | | | 40 CONES (25 FT SPACING IN TURNING LANES) |
| Event Staff 2 | | | | 2 NO RIGHT TURNS SIGNS<br>20 BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 33RD AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS.
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>Zoe Voulgarelis | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

# ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2016 ] | Date / Time Prepared:<br>2016-04-09 08:32:22 | Operational Period:<br>Traffic Loop 2200-0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>US 501 at 17 Bypass N/S | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Kalkwarf, Gary 134 / 2866 | | gkalkwarf@cityofmyrtlebeach.com |
| *US 501 at 17 Bypass N/S Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Greenville PD T. Moore | Walker, Angel 241 / 6556 | | ; awalker@cityofmyrtlebeach.com | 700 FEET TAPER FROM BRIDGE LEFT LANE TO RIGHT LANE |
| SCHP | | | | 30 TYPE II |
| SCHP | | | | 50 CONES |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION.
2. TRAFFIC COMING IN ON US 501 DURING LOOP HOURS WILL HAVE THE OPTION TO TRAVEL NORTH ON 17 BYPASS OR SOUTH ON 17 BYPASS

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
4. CONE OFF WATERSIDE DRIVE

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>Zoe Voulgarelis | | | Submitted for Review ☐ | | |
| Approved by: | | | Approved ☐ | | |