**EXHIBIT**

**29**

| ICS-COVER: INCIDENT ACTION PLAN COVER | | eICS by Rhodium |
|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | **Date / Time Prepared:**<br>05-10-2017 07:47 | **Operational Period:**<br>Op Hours 0600 - 1800 / 1800 - 0600 |

**Cover Image:**



**Comments:**
Memorial Day Weekend 2017 is taking place Friday, May 26 2017 through Monday, May 29, 2017.

| **Prepared by:**<br>Amy 102 / 6044 Prock [MBPD] | Submitted for Review ☐ |
|---|---|
| **Approved by:**<br>*Warren S. Gall* | Approved ☐ |

## ICS-201: INCIDENT BRIEFING

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 22:13 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

**Map / Sketch:**
*Include sketch, showing the total area of operations; the incident site/area, impacted and threatened areas, overflight results, trajectories, impacted shorelines, or other graphics depicting situational status and resource assignment.*



**Situation Summary and Health and Safety Briefing:**
*For briefings or transfer of command. Recognize potential incident Health and Safety Hazards and develop necessary measures (remove hazard, provide personal protective equipment, warn people of the hazard) to protect responders from those hazards.*

All officers and personnel will use due care throughout this operation utilizing all provided safety equipment to include bulletproof vests, traffic vests and any other issued equipment applicable. All officers will follow all Emergency Vehicle Operation procedures as well as all departmental policies and regulations.

**Current and Planned Objectives:**
The Myrtle Beach Police Department in conjunction with the City of Myrtle Beach has been tasked with coordinating the enforcement efforts for Memorial Day Weekend. This will be a multi-agency collaborative effort within the City to include federal, state, county and local resources.

| Time: | Actions: |
|---|---|

| Resource | Resource Identifier: | Date/Time Ordered: | ETA: | Arrived: | Notes (location/assignment/status): |
|---|---|---|---|---|---|

**Current Organization:**

```
                    Incident Commander
                    Gall, Warren 101 /
                    2200 [MBPD]
   Safety Officer                        Liaison Officer
   Brown, Marty 105 /                    Prock, Amy 102 /
   5572 [MBPD]                           6044 [MBPD]
                                         PIO
                                         Crosby, Joey 170 /
                                         6199 [MBPD]


   Planning Section    Operations Section    Finance/Admin    Logistics Section
   Prock, Amy 102 /    Bertang, John 107 /                    Kennedy, John 106 /
   6044 [MBPD]         6026 [MBPD]                            2900 [MBPD]
```

| Prepared by: | | Submitted for Review |
| --- | --- | --- |
| 102 / 6044 Prock, Amy [] | | ☐ |
| Approved by: *Warren S. Gall* | | Approved ☐ |

## ICS-202: INCIDENT OBJECTIVES

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>05-10-2017 06:40 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|

**Objective(s):**
To provide public safety for the Myrtle Beach community throughout the Memorial Day Weekend by using law enforcement support provided by federal, state, county and local law enforcement agencies.

**Operational Period Command Emphasis:**

**General Situational Awareness:**

**Site Safety Plan Required?** Yes○ No◉
**Approved Site Safety Plan(s) Located at:**

**Incident Action Plan (the items included below are included in this Incident Action Plan):**

Cover - Incident Action Plan Cover

201 - Incident Briefing

202 - Incident Objectives

203 - Organization Assignment List

204's

205 - Radio Communications Plan

206 - Medical Plan

**Attachments:** (PDF files only)

| Prepared by:<br>Amy 102 / 6044 Prock [MBPD] | Submitted for Review<br>☐ |
|---|---|
| Approved by: *[signature]* | Approved<br>☐ |

## ICS-203: ORGANIZATION ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 19:53 | | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 | |
|---|---|---|---|---|

**Incident Commander(s) and Command Staff:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Incident Commander | Gall, Warren 101 / 2200 [MBPD] | 843-450-2500 | wgall@cityofmyrtlebeach.com |
| Deputy Commander | Prock, Amy 102 / 6044 [MBPD] | 843-222-9113 | aprock@cityofmyrtlebeach.com |
| Safety Officer | Brown, Marty 105 / 5572 [MBPD] | 843-450-1704 | mbrown@cityofmyrtlebeach.com |
| Public Information Officer | Crosby, Joey 170 / 6199 [MBPD] | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

**Agency/Organization Representatives:**

| Agency/Organization: | Name: | Phone: | Email: |
|---|---|---|---|

**Planning Section:**

| Position | Name: | Phone: | Email: |
|---|---|---|---|
| Planning Section Chief | Prock, Amy 102 / 6044 [MBPD] | 843-222-9113 | aprock@cityofmyrtlebeach.com |
| Planning Deputy Chief | Crosby, Joey 170 / 6199 [MBPD] | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

**Logistics Section:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Logistics Section Chief | Kennedy, John 106 / 2900 [MBPD] | 843-450-1731 | jkennedy@cityofmyrtlebeach.com |
| Logistics Deputy Chief | Rhodes, Cathie [MBPD] | 843-446-5874 | crhodes@cityofmyrtlebeach.com |

**Support Branch**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Director | Kennedy, John 106 / 2900 [MBPD] | 843-450-1731 | jkennedy@cityofmyrtlebeach.com |
| Deputy | Russell, Tracy 601 / 4042 [MBPD] | 843-467-0258 | trussell@cityofmyrtlebeach.com |

**Service Branch**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Director | | | |
| Communication Units | Rhodes, Cathie | 843.446.5874 | crhodes@cityofmyrtlebeach.com |
| Medical Unit | | | |
| Food Unit | | | |

**Operations Section:**

| Position: | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Days | Brown, Marty 105 / 5572 [MBPD] | 843-450-41704 | mbrown@cityofmyrtlebeach.com |
| Operations Section Nights | Bertang, John 107 / 6026 [MBPD] | 843-450-4077 | jbertang@cityofmyrtlebeach.com |
| Staging Area | | | |

| Waterfront | | | |
|---|---|---|---|
| Director Days | Altman, Terry 130 / 5248 [MBPD] | 843-450-2013 | taltman@cityofmyrtlebeach.com |
| Director Nights | Guthinger, Mike 131 / 6423 [MBPD] | 843-360-1283 | gguthinger@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 1 0600-1800 | Amos, Justin 245 / 7689 [MBPD] | | jamos@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 2 0600-1800 | Toole, Shannon 208 / 6960 [MBPD] | | stoole@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 3 0600-1800 | Chanaca, Traci 200 / 6818 [MBPD] | | tchanaca@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 4 0600-1800 | Bannister, Thomas 243 / 7825 [MBPD] | | tbannister@cityofmyrtlebeach.com |
| @Daytime Waterfront Sector 5 0600-1800 | Landi, Mark 235 / 8248 [MBPD] | | mlandi@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 1 1800-0600 | Stair, Bill 225 / 7636 [MBPD] | | bstair@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 2 1800-0600 | Curry, Mike 201 / 9013 [MBPD] | | mcurry@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 3 1800-0600 | Fullwood, John 214 / 6738 [MBPD] | | jfullwood@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 4 1800-0600 | Lederer, Kyle 226 / 8235 [MBPD] | | klederer@cityofmyrtlebeach.com |
| @Nighttime Waterfront Sector 5 1800-0600 | Lederer, Kyle 226 / 8235 [MBPD] | | klederer@cityofmyrtlebeach.com |
| @Bicycle Unit 1600-0400 | Bresadola, Henry 551 / 7326 [MBPD] | | hbresadola@cityofmyrtlebeach.com |
| @Support Teams 1400-0200 / 1800-0600 | Pieterse, Dianne 213 / 5367 [MBPD] | | dpieterse@cityofmyrtlebeach.com |
| @Backstreet Team Days 0600-1800 | Chanaca, Traci 200 / 6818 [MBPD] | | tchanaca@cityofmyrtlebeach.com |
| @Backstreet Team Nights 1800-0600 | Curry, Mike 201 / 9013 [MBPD] | | mcurry@cityofmyrtlebeach.com |
| @Transport 0600-1800 / 1800-0600 | Miller, Don 554 / 5938 [MBPD] | | dmiller@cityofmyrtlebeach.com |
| @Beach Patrol | Cox, Michelle 247/ 8006 [MBPD] | | mcox@cityofmyrtlebeach.com |
| @Quick Action Response Team | Murphy, Bryan 501 / 6914 [MBPD] | | bmurphy@cityofmyrtlebeach.com |
| @Volunteer Team | James, Stephani 550 / 6779 [MBPD] | | sjames@cityofmyrtlebeach.com |
| @SLED Aviation | Guthinger, Mike 131 / 6423 [MBPD] | | gguthinger@cityofmyrtlebeach.com |
| Patrol | | | |
| | Bertang, John 107 / 6026 [MBPD] | | jbertang@cityofmyrtlebeach.com |
| Deputy | Altman, Terry 130 / 5248 [MBPD] | 843-450-2013 | taltman@cityofmyrtlebeach.com |
| @Patrol Days 0600-1800 | Castle, Shannon 212 / 7044 [MBPD] | | scastle@cityofmyrtlebeach.com |
| @Patrol Nights 1800-0600 | Jackson, Mark 211 / 5765 [MBPD] | | mjackson@cityofmyrtlebeach.com |
| @Traffic Days 0600-1800 | West, Joe 239 / 7540 [MBPD] | | jwest@cityofmyrtlebeach.com |
| @Traffic Nights 1800-0600 | Spivey, Troy 244 / 6043 [MBPD] | | tspivey@cityofmyrtlebeach.com |
| @Traffic Enforcement Team 1400-2200 / 1600-0400 | Allen, James 210 / 5247 [MBPD] | 843-945-0871 | jallen@cityofmyrtlebeach.com |
| @Response Teams 1700 - 0500 | Guthinger, Mike 131 / 6423 [MBPD] | 843-360-9788 | gguthinger@cityofmyrtlebeach.com |
| @K9 Unit | Smith, Chris 248 / 7829 [MBPD] | | cmsmith@cityofmyrtlebeach.com |
| @Community Services Officers | Allen, James 210 / 5247 [MBPD] | | jallen@cityofmyrtlebeach.com |
| @Animal Control Officers | Murphy, Bryan 501 / 6914 [MBPD] | | bmurphy@cityofmyrtlebeach.com |
| @Military Appreciation Parade | Crosby, Joey 170 / 6199 [MBPD] | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |
| @Police Department Service Assistance | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| @Evacuation Route | West, Joe 239 / 7540 [MBPD] | | jwest@cityofmyrtlebeach.com |

| Investigative | | | |
|---|---|---|---|
| Director / Chief / Leader | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| Deputy | Furlong, Doug 140 / 2161 [MBPD] | 843-446-3424 | dfurlong@cityofmyrtlebeach.com |
| @Investigative Division | Knipes, David 104 / 2952 [MBPD] | | dknipes@cityofmyrtlebeach.com |
| @Drug Enforcement Unit/ Street Crimes Unit | Mitchell, Tony 132 / 5256 [MBPD] | | tmitchell@cityofmyrtlebeach.com |
| @Intelligence Unit (Command) | Swanson, Robert 171 / 6571 [MBPD] | | rswanson@cityofmyrtlebeach.com |
| @Intelligence Unit (Field) | Swanson, Robert 171 / 6571 [MBPD] | | rswanson@cityofmyrtlebeach.com |
| @Auto Theft Detail | Brown, Marty 105 / 5572 [MBPD] | | mbrown@cityofmyrtlebeach.com |
| @Crime Scene Unit | Cozene, Orion 402 / 6430 [MBPD] | 843-450-1702 | ocozene@cityofmyrtlebeach.com |
| @Unified Command Center | Swanson, Robert 171 / 6571 [MBPD] | 843-450-2919 | rswanson@cityofmyrtlebeach.com |
| **Support Services Days** | | | |
| Director / Chief / Leader | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| Deputy | | | |
| @Detention Days 0500-1700 | | | |
| @Communications Days 0500-1700 | | | |
| @Property and Evidence Days | | | |
| @Records Day | | | |
| @Courtroom Security | | | |
| **Support Services Nights** | | | |
| Director / Chief / Leader | Rhodes, Cathie [MBPD] | | crhodes@cityofmyrtlebeach.com |
| Deputy | | | |
| @Detention Nights 1700-0500 | | | |
| @Communications | | | |
| @Property & Evidence Nights | | | |
| @Information Line | | | |
| @Building Security | | | |
| **Command** | | | |
| Director / Chief / Leader | Gall, Warren 101 / 2200 [MBPD] | | wgall@cityofmyrtlebeach.com |
| Deputy | Prock, Amy 102 / 6044 [MBPD] | | aprock@cityofmyrtlebeach.com |
| @Command Staff | | | |
| @Office of Professional Standards | Chestnut, Tommy 158 / 1750 [MBPD] | | tchestnut@cityofmyrtlebeach.com |

| **Air Operations Branch** | | | |
|---|---|---|---|
| **Position:** | **Name:** | **Phone:** | **Email:** |
| **Administration / Finance Section:** | | | |
| **Position:** | **Name:** | **Phone:** | **Email:** |

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>*William S. Gall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 20:23 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 1<br>0600-1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| Operations Section Chief: | | |
| Director / Chief / Leader: | | |
| Daytime Waterfront Sector 1<br>0600-1800 Supervisor: | Amos, Justin 245 / 7689 [MBPD] | jamos@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 29th Ave N to 16th Ave N | Amos, Justin 245 / 7689 [Myrtle Beach Police Depar | | ; jamos@cityofmyrtlebeach.com | SCSO Lt. P. Wiley |
| 29th Ave N to 16th Ave N | Hinton, Keith 265 / 8678 [Myrtle Beach Police Depa | | ; khinton@cityofmyrtlebeach.com | PPP J. Matthews / PPP McKenzie / PPP Norfus / PPP Stroud |
| 25th Ave N to 21st Ave N, 1500 - 0300 | McKinney, Scott 292 / 7533 [Myrtle Beach Police D | | ; smckinney@cityofmyrtlebeach.com | DNR B. Miller / DNR H. Holliday / DNR J. Burnette / DNR J. Wallace / DNR C. Keller |
| 21st Ave N Ave to 16th Ave N | Jeslis, Matthew 381 / 10233 [Myrtle Beach Police D | | null; mjeslis@cityofmyrtlebeach.com | PPP K. Duncan / PPP R. Garvin / PPP G. Ketner / PPP L. Schatzle |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
| Approved by: Carmen S. Gall | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 20:43 | Operational Period:<br>Op Hours 0600 – 1800 / 1800 –<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 2<br>0600-1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Daytime Waterfront Sector 2 0600-1800 Supervisor:* | Toole, Shannon 208 / 6960 [MBPD] | | stoole@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 16th Ave N to 5th Ave N, MBPD Supervisor, | Toole, Shannon 208 / 6960 [Myrtle Beach Dep | | ; stoole@cityofmyrtlebeach.com | 1500 - 0300, Winthrop PD Asst. Chief Scoggins |
| 16th Ave N to 13th Ave N | Southerland, Brittany 356 / 8247 [Myrtle Beach Pol | | ; bsoutherlan@cityofmyrtlebeach.com | PPP B. Duncan / PPP B. Scruggs / PPP McKenzie / PPP Sebree |
| 13th Ave N to 9th Ave N | Kittle, Robert 324 / 6164 [MBPD] | | ; rkittle@cityofmyrtlebeach.com | PPP Macon / PPP Davis / PPP Owens / PPP Stephens |
| 9th Ave to 5th Ave N | Elliott, Brad 254 / 8775 [MBPD] | | ; telliott@cityofmyrtlebeach.com | PPP Chapman / PPP Huffman / PPP Sterling / PPP Tolliver |
| Downtown Boardwalk / Central, 1200 - 2400 | Hess, Scott 310 / 8656 [MBPD] | | ; shess@cityofmyrtlebeach.com | SCC Lucas – both on bike patrol |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review<br>☐ |
| --- | --- |
| Approved by: *Warren S. Gold* | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 20:47 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 3<br>0600-1800 | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Daytime Waterfront Sector 3 0600-1800 Supervisor:* | Chanaca, Traci 200 / 6818 [MBPD] | tchanaca@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 5th Ave N to 6th Ave S, MBPD Supervisor | Chanaca, Traci 200 / 6818 [Myrtle Beach Police Dep | | ; tchanaca@cityofmyrtlebeach.com | Chief M. Campisi, Graham PD |
| 5th Ave N to 2nd Ave N | Weld, Corey W 315 / 8289 [Myrtle Beach Police Depa | | ; cweld@cityofmyrtlebeach.com | PPP C. Anderson / PPP Holmes / PPP Suber / PPP Vasquez |
| 2nd Ave N to 3rd Ave S (15:00 - 03:00) | Voegele, Christopher 352 / 8805 [Myrtle Beach Poli | | ; cvoegele@cityofmyrtlebeach.com | DNR Stewart / DNR J. Ginn / DNR J. Turner / DNR N. Brooking / DNR G. Gilmore |
| 3rd Ave S to 6th Ave S | Nazario, Gilson 337 / 10135 [MBPD] | | null; gnazario@cityofmyrtlebeach.com | PPP Addison / PPP Burch / PPP Wilson / PPP Worthy |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>ZOE VOULGARELIS [] | | | | Submitted for Review<br>☐ | |
| Approved by Mark S. Carter | | | | Approved<br>☐ | |

| **ICS-204: ASSIGNMENT LIST** | | | | | eICS by Rhodium |
|---|---|---|---|---|---|

| **Incident Name:** [ Memorial Day Weekend 2017 ] | **Date / Time Prepared:** 04-09-2017 20:54 | **Operational Period:** Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

| **Branch:** Waterfront | **Division / Group:** Daytime Waterfront Sector 4 0600-1800 | **Staging Area:** |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | | | | |
| *Daytime Waterfront Sector 4 0600-1800 Supervisor:* | Bannister, Thomas 243 / 7825 [MBPD] | | | tbannister@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 6th Ave S to 18th Ave S, MBPD Supervisor | Bannister, Thomas 243 / 7825 [MBPD] | | ; tbannister@cityofmyrtlebeach.com | SCSO R. Ragin |
| 6th Ave S to 10th Ave S | Pesko, Lauren 279 / 10133 [MBPD] | | null; lpesko@cityofmyrtlebeach.com | SLED Wiggins, Lawrence; SLED Haywood, Marcus; SLED Antley, Greg; SLED Parikh, Roshani; DNR Bea, Andrew; SLED Supervisor Brown, Matt |
| 10th Ave S to 14th Ave S | Sououd, Assia 251 / 8234 [Myrtle Beach Police Depa | | ; asououd@cityofmyrtlebeach.com | SLED Williams, Jeff; SLED Stott, John; SLED Alexander, Callie; DNR Graham, Blake; DNR David, Michael; SLED Supervisor Crooks, Jeff |
| 14th Ave S to 18th Ave S | Cooper, Logan 295 / 8661 [Myrtle Beach Police Depa | | ; lcooper@cityofmyrtlebeach.com | SLED Russell, Dan SLED Tracy, Dennis; SLED Strickland, Kevin; DNR Gantt, Eric; DNR Baxter, Barrett; SLED Supervisor Bethea, Roxanne |

**Work Assignments:**

1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review<br>☐ |
| Approved by: _S. Grabil_ | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>05-06-2017 21:32 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Daytime Waterfront Sector 5<br>0600-1800 | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Daytime Waterfront Sector 5<br>0600-1800 Supervisor: | Landi, Mark 235 / 8248 [MBPD] | | mlandi@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| 18th Ave S to 29th Ave S MBPD Supervisor | Landi, Mark 235 / 8248 [MBPD] | | ; mlandi@cityofmyrtlebeach.com | |
| 18th Ave S to 21st Ave S | Aiesi, Kerry A 351 / 7047 [MBPD] | | ; kaiesi@cityofmyrtlebeach.com | SLED Delp, Lara; SLED McCallister, Kaite; DNR; Joyner, Will; DNR Oliver, Matt ; SLED Supervisor Corley, Elizabeth |
| 21st Ave S to 25th Ave S 15:00 - 03:00* | Slone, Lucas 355 / 10137 [MBPD] | | null;<br>lslone@cityofmyrtlebeach.com | SLED Fellers, Sabrina; SLED Hollmon-Edwards, Vicki SLED Hyatt, BJ; DNR Aston, Player; DNR Oates, Dylan ; SLED Supervisor Strange, Todd |
| 25th Ave S to 29th Ave S | Starling, Christopher 311 / 8589 [MBPD] | | ; cstarling@cityofmyrtlebeach.com | SLED Cauthen, Christine; SLED Ford, Quincy; SLED Benjamin, Jeremy; SLED Metzler, Dena; DNR Spann, Thomas ; SLED Supervisor Mazyck, Douglas |

**Work Assignments:**

1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.

2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.

3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.

4. Golf-carts will be used as needed and issued by each Sector Supervisor.

5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

1. Officers with asterisks will be working an additional assignment on the traffic diversion plan. Please see the Traffic Loop IAP for additional assignment information.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
| Approved by Carman S. Gail | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 21:45 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 1<br>1800-0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| Operations Section Chief: | | |
| Director / Chief / Leader: | | |
| Nighttime Waterfront Sector 1<br>1800-0600 Supervisor: | Stair, Bill 225 / 7636 [MBPD] | bstair@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 29th Ave N to 16th Ave N, Supervisor | Stair, Bill 225 / 7636 [Myrtle Beach Police Depart | | ; bstair@cityofmyrtlebeach.com | PPP G. Stewart |
| 29th Ave N to 26th Ave N* | Balch, Timothy 269 / 8490 [Myrtle Beach Police Dep | | ; tbalch@cityofmyrtlebeach.com | PPP N. Burger / PPP Wix / PPP G. Carter / PPP Wyndham/ |
| 26th Ave N to 22nd Ave N | Heeren, Donald 272/ 8776 [Myrtle Beach Police Depa | | ; dheeren@cityofmyrtlebeach.com | PPP Wilder / PPP Watkins / PPP Washburn / PPP A. Boyle |
| 22nd Ave N to 19th Ave N* | Lyon, Jesse 357 / 8808 [Myrtle Beach Police Depart | | ; jlyon@cityofmyrtlebeach.com | PPP C. Adams / PPP W. White / PPP B. Singleton / PPP B. Kelly / SCC Hart |
| 19th Ave N to 16th Ave N | Strukus, Tyler 300 / 10032 [Myrtle Beach Police D | | ; tstruckus@cityofmyrtlebeach.com | PPP P. Wertman / PPP T. Cox / PPP A. King / PPP S. Simmons |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**
1. Officers with asterisks at their name will be assigned to the Traffic Diversion Plan and will be responsible for another assignment. Officers are responsible for checking the Traffic Loop IAP for specific responsibilities.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by: ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: *Warran S. Gall* | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 21:49 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 2<br>1800-0600 | Staging Area: |

### Operations Personnel:

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| Operations Section Chief: | | | | |
| Director / Chief / Leader: | | | | |
| Nighttime Waterfront Sector 2 1800-0600 Supervisor: | Curry, Mike 201 / 9013 [MBPD] | | | mcurry@cityofmyrtlebeach.com |

### Resources Assigned:

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 16th Ave N to 5th Ave N Supervisor | Curry, Mike 201 / 9013 [Myrtle Beach Police Depart | | ; mcurry@cityofmyrtlebeach.com | PPP K. Crosby |
| 16th Ave N to 13th Ave N | Channani, Mohamed 336 / 8982 [MBPD] | | null; mchannani@cityofmyrtlebeach.com | PPP Stanford / PPP Gill / PPP Hardin / PPP Crocker/ SCC Hawkins |
| 13th Ave N to 9th Ave N | Benco, Kurtiss 284 / 10033 [MBPD] | | null; kbenco@cityofmyrtlebeach.com | PPP Murphy / PPP Hamberis / PPP Williams / PPP Jenkins |
| 9th Ave N to 5th Ave N | Turner, Christopher 348 / 8655 [MBPD] | | ; cturner@cityofmyrtlebeach.com | PPP Cofino / PPP Mitchell / PPP Gambrell / PPP Jacobs |

### Work Assignments:

1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues

### Special Instructions:

### Communications:
Select the applicable channel(s) for this assignment

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: *Warran S. Gale* | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 21:51 | Operational Period: Op Hours 0600 – 1800 / 1800 – 0600 |
|---|---|---|
| Branch: Waterfront | Division / Group: Nighttime Waterfront Sector 3 1800-0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Nighttime Waterfront Sector 3 1800-0600 Supervisor:* | Fullwood, John 214 / 6738 [MBPD] | jfullwood@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 5th Ave N to 6th Ave S, Supervisor | Fullwood, John 214 / 6738 [MBPD] | | ; jfullwood@cityofmyrtlebeach.com | Greenville Sgt. Irick |
| 5th Ave N to 2nd Ave N | Rosenblum, Ryan 258 / 8553 [MBPD] | | ; rrosenblum@cityofmyrtlebeach.com | DNR Blaxley / DNR Terry / DNR M. Smith / DNR Pinckney / DNR Henry |
| 2nd Ave N to 3rd Ave S | Boyles, Lorenzo 267 / 8986 [MBPD] | | ; lboyles@cityofmyrtlebeach.com | DNR Bryant / DNR Yongue / DNR J. Shannon / DNR G. Stevens / DNR M. Baker |
| 3rd Ave S to 6th Ave S | Best, Melanie 298 / 8743 [MBPD] | | ; mbest@cityofmyrtlebeach.com | DNR M. Owen / DNR T. Graham / DNR C. Derienzio / DNR C. Wells / DNR G. Norris |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Carmen S. Galo* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:00 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 4<br>1800-0600 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Nighttime Waterfront Sector 4 1800-0600 Supervisor:* | Lederer, Kyle 226 / 8235 [MBPD] | | klederer@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 6th Ave S to 18th Ave S, Supervisor | Lederer, Kyle 226 / 8235 [MBPD] | | ; klederer@cityofmyrtlebeach.com | SCHP |
| 6th Ave S to 10th Ave S | George, Brandon 377 / 10228 [MBPD] | | null; bgeorge@cityofmyrtlebeach.com | SLED Wingo, Justin; SLED White, Tyra; SLED Bechtold, Steven; SLED Ross, Ben; DNR Graham; Ben; SLED Supervisor Green , Rod |
| 10th Ave S to 14th Ave S | Muhlbaier, Kristi 335 / 8658 [MBPD] | | ; kmuhlbaier@cityofmyrtlebeach.com | SLED Wood, Glenn; SLED Shipley, Ryan; SLED Wood, Meredith; DNR Bense, William;DNR Woodlief, Brooks; SLED Supervisor Sonnefield, Connie |
| 14th Ave S to 18th Ave S | Crawford, Scott 299 / 8654 [MBPD] | | ; stcrawford@cityofmyrtlebeach.com | SLED Holbrook, Jonathan; SLED Perry, Zach; SLED Roy, Jade; DNR Woovis, Tad; DNR Bowen, Anthony ; SLED Supevisor Leslie, David |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: | | Submitted for Review |
|---|---|---|
| ZOE VOULGARELIS [] | | ☐ |
| Approved by | Warren S. Gall | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:21 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Nighttime Waterfront Sector 5 1800-0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: | |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Nighttime Waterfront Sector 5 1800-0600 Supervisor: | Lederer, Kyle 226 / 8235 [MBPD] | | klederer@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 18th Ave S to 29th Ave S, Supervisor | Lederer, Kyle 226 / 8235 [MBPD] | | ; klederer@cityofmyrtlebeach.com | |
| 18th Ave S to 21st Ave S | Snyder, Donald 360 / 10132 [MBPD] | | null; dsnyder@cityofmyrtlebeach.com | SLED Horney, Chandler; SLED Walker, Matthew; SLED Peterson, Angela; DNR Duncan, Ben; DNR Perry, Andrews ; SLED Supervisor Sears, Robert |
| 21st Ave S to 25th Ave S | Blekeski, Robert 308 / 10034 [MBPD] | | ; rblekeski@cityofmyrtlebeach.com | SLED Davis, Will; SLED Phillips, Duston; SLED Wood, Ryan; DNR McKnight, Ferralis; DNR Tanner, Dale ; SLED Supervisor Dorsey, Max |
| 25th Ave S to 29th Ave S | Contino, Christopher 306 / 8876 [MBPD] | | ; ccontino@cityofmyrtlebeach.com | SLED Miles, Charles; SLED Nova, Diego; SLED Agrawal, Millie; SLED Collins, James; DNR Bedard, Adam ; SLED Supervisor Stuckey, Al |

**Work Assignments:**
1. Directives include to keep checks at the beach accesses and roadways for parking violations and traffic congestion.
2. Officers will assist visitors and employees into businesses on the east side of Ocean Boulevard during all times of the traffic pattern.
3. Supervisors will ensure all outside agency officers are present each day and report any no-shows to the on duty lieutenant.
4. Golf-carts will be used as needed and issued by each Sector Supervisor.
5. Directives will also include any soliciting, alcohol violations and parking lot issues.

**Special Instructions:**

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>ZOE VOULGARELIS [] | | | | Submitted for Review ☐ | |
| Approved by: | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:30 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Bicycle Unit 1600-0400 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Bicycle Unit 1600-0400 Supervisor: | Bresadola, Henry 551 / 7326 [MBPD] | | hbresadola@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol South | Bresadola, Henry 551 / 7326 [Myrtle Beach Police D | | ; hbresadola@cityofmyrtlebeach.com | Moultrie Anderson; Winthrop PD Parks; Manning Harrington |
| Patrol North | Cleary, Joe 277 / 6658 [Myrtle Beach Police Depart | | ; jcleary@cityofmyrtlebeach.com | Manning PD Secrist; Manning PD Briley; Manning PD Beasley; Manning Kirby; |
| South | Damore, Mike Joseph 372 / 7308 [MBPD] | | ; mdamore@cityofmyrtlebeach.com | ODPS HIll / ODPS McLendon / ODPS Black; Berkeley Co. Potteiger; BCSP Kolega |
| South | Vetter, James 358 / 8809 [MBPD] | | ; jvetter@cityofmyrtlebeach.com | CCU Davis; CCU Jennings; CCU Knox; Berkeley Co. Johnson; BCSO Zubkoff; |
| North | Hincy, Tyler 291 / 8515 [MBPD] | | ; thincy@cityofmyrtlebeach.com | ODPS Lucas; ODPS Willford; ODPS Angeuine; ODPS Free; LPD Ludwig |
| Central | Morlano, Michael R 307 / 8745 [MBPD] | | ; mmorlano@cityofmyrtlebeach.com | ODPS Rudd; ODPS Daff; CCU Valenti; CCU Youngblood |

**Work Assignments:**
1. Bicycle Patrol Units will be working 16:00 to 04:00 hours.
2. All officers will be addressing high volumes of congestion both in the waterfront and Kings Highway area.
3. During the Traffic Loop they will assist with keeping traffic moving throughout the concentrated areas.
4. Bicycle Patrol Units will report directly to the Waterfront Lieutenant and remain on Channel 4 and 6 throughout the weekend unless otherwise directed by Command

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review<br>☐ |
|---|---|
| Approved by: *Warren S. Gold* | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:37 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Support Teams 1400-0200 / 1800-0600 | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Support Teams 1400-0200 / 1800-0600 Supervisor:* | Pieterse, Dianne 213 / 5367 [MBPD] | | dpieterse@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1400 – 0200,North, SCU Unmarked Crown Vic | Shelton, Nicole 230 / 6823 [MBPD] | | ; nshelton@cityofmyrtlebeach.com | Conway; CPD Carter; CPD Lawson; Florence PD Creel |
| 1600 – 0400,South, Training Crown Vic | Donovan, Sean 256 / 8525 [MBPD] | | ; sdonovan@cityofmyrtlebeach.com | Conway PD ; CPD Nesmith; CPD C. Lee; CPD J. Lynch |
| 1800 – 0600,Sector 2, Detective Vehicle | Hull, Michael 205 / 5124 [MBPD] | | ; mhull@cityofmyrtlebeach.com | Lexington PD Currier; LPD Ludwig; LPD Hesse |
| 1800 – 0600,Sector 3, Detective Vehicle | Pieterse, Dianne 213 / 5367 [MBPD] | | ; dpieterse@cityofmyrtlebeach.com | Clarendon Co. SO Lt. Hickman; CCSO Cooper; CCSO Cooper |
| 1800 – 0600,Sector 4, Detective Spare Vehicle | Clarkson, Shea 435 / 7693 [MBPD] | | ; sclarkson@cityofmyrtlebeach.co | Conway; CPD Small; CPD Herndon; CPD Clark |
| 1800 – 0600,Sector 5, Training Crown Vic | Adams, Milton 428 / 6447 [MBPD] | | ; madams@cityofmyrtlebeach.com | Cayce PD Gleaton; Cayce PD Wihidal; Cayce PD McMillan |
| 1800 – 0600, Roving | Amick, Allen 425 / 6652 [MBPD] | | ; aamick@cityofmyrtlebeach.com | Florence PD; FPD Sgt. James; FPD Rogers; FPD Hart |

**Work Assignments:**
1. All Support Teams will assist the Waterfront Sector Units when requested.
2. Support Teams will work as a phase of assistance when additional manpower is needed to disperse crowds and address high priority calls for service.
3. If calls for service are backed up, Support Teams will assist with addressing calls for service when needed and directed by the sector supervisors

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|----------|---------|----------|--------------|------------|---------|
| | | | | | |

| Prepared by: | | Submitted for Review |
|---|---|---|
| ZOE VOULGARELIS [] | | ☐ |

| Approved by: *Warren S. Gall* | | Approved |
|---|---|---|
| | | ☐ |

## ICS-204: ASSIGNMENT LIST
eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:44 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Backstreet Team Days 0600-1800 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Backstreet Team Days 0600-1800 Supervisor: | Chanaca, Traci 200 / 6818 [MBPD] | | tchanaca@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Patrol | | | | |
| Patrol | | | | |
| Sector 1, 29th Ave N to 16th Ave N | | | | |
| Sector 2, 16th Ave N to 5th Av N | | | | |
| Sector 3, 5th Ave N to 6th Ave S | | | | |
| Sector 4, 6th Ave S to 18th Ave S | | | | |
| Sector 5, 18th Ave S to 29th Ave S | | | | |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>ZOE VOULGARELIS [] | | | | | Submitted for Review ☐ |
| Approved by: *Thomas S. Gulf* | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:48 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Backstreet Team Nights 1800-<br>0600 | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| Operations Section Chief: | | | | |
| Director / Chief / Leader: | | | | |
| Backstreet Team Nights 1800-0600 Supervisor: | Curry, Mike 201 / 9013 [MBPD] | | | mcurry@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Sector 1, 29th Ave N - 16th Ave N | | | | DNR / DNR / DNR |
| Sector 2, 16th Ave N - 5th Ave N | | | | DNR / DNR / DNR |
| Sector 3, 5th Ave N to 6th Ave S | | | | DNR / DNR / DNR |
| Sector 4, 6th Ave S to 18th Ave S | | | | SLED Blake, Alex; SLED Smith, Darrell; SLED Lott, Bridgette |
| Sector 5, 18th Ave S to 29th Ave S | | | | SLED Vazquez, Misael; SLED Neale, John |
| Relief and Roving of all Sectors | | | | SLED Stoertz, Lewis; SLED Williamson, Kenny; SLED Supervisor Lee, Colin |
| Sector 1, 29th Ave N - 16th Ave N | | | | SCHP / SCHP |
| Sector 2, 16th Ave N - 5th Ave N | | | | SCHP / SCHP |
| Sector 3, 5th Ave N to 6th Ave S | | | | SCHP / SCHP |
| Sector 4, 6th Ave S to 18th Ave S | | | | SCHP / SCHP |
| Sector 5, 18th Ave S to 29th Ave S | | | | SCHP / SCHP |
| Patrol Sector North | | | | SCHP / SCHP |
| Patrol Sector South | | | | SCHP / SCHP |
| Sector 1, 29th Ave N - 16th Ave N | | | | SCHP / SCHP |
| Sector 2, 16th Ave N - 5th Ave N | | | | SCHP / SCHP |
| Sector 3, 5th Ave N to 6th Ave S | | | | SCHP / SCHP / SCHP |
| Sector 4, 6th Ave S to 18th Ave S | | | | SCHP / SCHP |

**Work Assignments:**
1. Backstreet officers will be responsible for providing support to waterfront officers to include keeping the backstreets traffic moving and responding to calls for service within their assigned Sectors.
2. Backstreet officers will be visible throughout their shift.
3. Backstreet officers will be assigned to operating off of channel 4 or 6 depending on which sector assignment they are in.
4. All SCHP support will assist in sectors and transfer to traffic diversion support during loop hours.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

|  | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Thomas S. Gault* | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:56 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

| Branch:<br>Waterfront | Division / Group:<br>Transport 0600-1800 / 1800-0600 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Transport 0600-1800 / 1800-0600 Supervisor:* | Miller, Don 554 / 5938 [MBPD] | | dmiller@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800, North, SCDC Van | Fudge, Christopher 660 / 8240 [MBPD] | | ; cfudge@cityofmyrtlebeach.com | SCDOC Moore |
| 0600 - 1800, South, MBPD Van | Hanlon, Brianne 680 / 8679 [MBPD] | | ; bhanlon@cityofmyrtlebeach.com | SCDOC Scott |
| 1400 - 0200, Central, MBPD Van | Miller, Don 554 / 5938 [MBPD] | | ; dmiller@cityofmyrtlebeach.com | GCSO Sgt. J. Poinsette |
| 1800 - 0600, North, GCSO Van | Rhodes, Robert 321 / 5379 [MBPD] | | ; rrhodes@cityofmyrtlebeach.com | SCDOC Sgt. Galloway |
| 1800 - 0600, Central, HCSO Van | Becker, Charlotte 674 / 10075 [MBPD] | | ; cbecker@cityofmyrtlebeach.com | HCSO S. Flood |
| 1800 - 0600, South, SCDC Van | Rabon, David 668 / 8894 [MBPD] | | ; drabon@cityofmyrtlebeach.com | SCDOC Holomon |

**Work Assignments:**
1. Transport officers will work together to assist transporting for Waterfront Sectors.
2. We will have one spare van from Georgetown County Sheriffs Office.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warran S. Gall* | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | | **Date / Time Prepared:**<br>04-09-2017 22:59 | **Operational Period:**<br>Op Hours 0600 - 1800 / 1800 - 0600 | |
| **Branch:**<br>Waterfront | | **Division / Group:**<br>Beach Patrol | **Staging Area:** | |

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Beach Patrol Supervisor:* | Cox, Michelle 247/ 8006 [MBPD] | | mcox@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol, 0800 - 2000, Supervisor | Hunt, Tommy 232 / 5092 [MBPD] | | ; thunt@cityofmyrtlebeach.com | DNR |
| Beach North, 0600 - 1800 | Sink, Brandon 320 / 6595 [MBPD] | | ; bsink@cityofmyrtlebeach.com | DNR |
| Beach Central, 0600 - 1800 | Hrinko, Alex 364 / 6653 [MBPD] | | ; ahrinko@cityofmyrtlebeach.com | DNR |
| Beach South, 0600 - 1800 | Cooper, Zachary 345 / 8162 [MBPD] | | ; zcooper@cityofmyrtlebeach.com | Georgetown PD |
| Patrol, 0600 - 1800 | Clever, David 333 / 6565 [MBPD] | | ; dclever@cityofmyrtlebeach.com | SCC |
| Patrol, 1800 - 0600, Supervisor | Cox, Michelle 247/ 8006 [MBPD] | | ; mcox@cityofmyrtlebeach.com | DNR |
| Beach North, 1800 - 0600 | Cherba, Matthew 326 / 8750 [MBPD] | | ; mcherba@cityofmyrtlebeach.com | DNR Adrian Priester 495 |
| Beach Central, 1800 - 0600 | Klimas, Tony 253 / 7090 [MBPD] | | ; tklimas@cityofmyrtlebeach.com | Conway PD Guiles (must be in a Colorado truck) |
| Beach South, 1800 - 0600 | Stewart, Alexander 323 / 8844 [MBPD] | | ; astewart@cityofmyrtlebeach.com | DNR Kelsey Branham |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>ZOE VOULGARELIS [] | | | | Submitted for Review ☐ | |
| **Approved by:** *William S. Gould* | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:04 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>Quick Action Response Team | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Quick Action Response Team Supervisor: | Murphy, Bryan 501 / 6914 [MBPD] | | bmurphy@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patrol Waterfront North, 1600 - 0400 (HCSO Passenge | Gibson, Bishop 505 / 6362 [MBPD] | | ; bgibson@cityofmyrtlebeach.com | Sumter County SO Lt. McMillan; SCSO L. Allen; SCSO M. Buchanan; SCSO J. Osborne; SCSO J. Tassone; SCSO B. Rulong; SCSO M. Choice; SCSO S. Craft |
| Patrol Waterfront South, 1600 -0400 (MBPD Passenge | Murphy, Bryan 501 / 6914 [MBPD] | | ; bmurphy@cityofmyrtlebeach.com | Greenville PD Det Sinkler; GPD Leewood; GPD Tankersley; GPD T. Moore; GPD G. Franco; GPD B. Gibson; GPD Gause; GPD C. Franco |

**Work Assignments:**

**Special Instructions:**
1. The Quick Action Response Team will be responsible for assisting the waterfront shifts with crowd control, traffic direction and area assessments throughout their shifts. They will respond to calls for service at the request of supervisors for assistance with additional resources.
2. Officers will not be stagnant in one area and will not remain in their vehicle. They will be responsible for assisting the public when necessary and responding for traffic direction as well when needed.
3. The Quick Action Response Team will be operating the unmarked white police van provided by HCSO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved By: *Warren S. Gall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:07 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

| Branch /<br>Waterfront | Division / Group:<br>Volunteer Team | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: Email: | |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Volunteer Team Supervisor: | James, Stephani 550 / 6779 [MBPD] | | sjames@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0500-1700 | Parran, Stephie 273 / 5999 [MBPD] | | ; sparran@cityofmyrtlebeach.com | |
| 1700-0500 | James, Stephani 550 / 6779 [MBPD] | | ; sjames@cityofmyrtlebeach.com | |

**Work Assignments:**
1. Officers will be responsible for the organization and deployment of all transportation for officers and sanitation support.
2. Officers will also assist with the deployment of food and water throughout the weekend.
3. Officers will also work as the primary contact for resources needed for the Traffic Diversion Plan.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:20 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Waterfront | Division / Group:<br>SLED Aviation | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| SLED Aviation Supervisor: | Guthinger, Mike 131 / 6423 [MBPD] | | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SLED | MATTOX, DAVID [SLED] | | 803-260-0899; DMattox@sled.sc.gov | |
| SLED | SNOW, STACEY [SLED] | | 803-609-4712; ssnow@sled.sc.gov | |

**Work Assignments:**
1. SLED Aviation will be working out of MB General Aviation and will be assisting throughout the Grand Strand area.
2. Agents working this detail will be monitoring the Myrtle Beach main channel (Channel 1) and can be reached through Unified Command

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:09 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Patrol | Division / Group: Patrol Days 0600-1800 | Staging Area: |

| Operations Personnel: | | | |
|---|---|---|---|
| | Name: | Phone: | Email: |
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Patrol Days 0600-1800 Supervisor: | Castle, Shannon 212 / 7044 [MBPD] | | scastle@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor | Castle, Shannon 212 / 7044 [Myrtle Beach Police De | | ; scastle@cityofmyrtlebeach.com | Johnston PD Robsinson |
| Supervisor | Pearce, David 422 / 5568 [Myrtle Beach Police Depa | | ; dpearce@cityofmyrtlebeach.com | Lee County P. Hickmon |
| Market Common | Devoid, Bernie 293 / 6750 [Myrtle Beach Police Dep | | ; bdevoid@cityofmyrtlebeach.com | Georgetown County SO Carrison |
| Long North | Eppleman, Travis 290 / 10036 [Myrtle Beach Police | | ; teppleman@cityofmyrtlebeach.com | Columbia PD McCombs |
| Short North | Boyd, Terry 252 / 10134 [Myrtle Beach Police Depar | | null; tboyd@cityofmyrtlebeach.com | GCSO M. Cox |
| Town / Short North | Jameson, Jocelyn 278 / 8614 [Myrtle Beach Police D | | ; jjameson@cityofmyrtlebeach.com | GCSO J. Creson |
| Town, 1500 - 0300* | Starkey, Joseph 388 / 10232 [Myrtle Beach Police D | | null; jstarkey@cityofmyrtlebeach.com | GCSO J. Crosland |
| Town | Bellamy, Antonio 361 / 8492 [Myrtle Beach Police D | | ; abellamy@cityofmyrtlebeach.com | GCSO M. Daniels |
| Short South | Raa-Schaefer, Alex 340 / 10136 [Myrtle Beach Polic | | null; aschaefer@cityofmyrtlebeach.com | Lee County Newman |
| Short South | Hanselman, Michael 346 / 8988 [Myrtle Beach Police | | null; mhanselman@cityofmyrtlebeach.com | Lee County Blakley |
| Long South | Brown, Ashley 257 / 10138 [Myrtle Beach Police Dep | | null; abrown@cityofmyrtlebeach.com | GCSO A. Gregory |
| Long South, 1500 – 0300* | Graham, Matthew 359 / 8810 [Myrtle Beach Police De | | ; mgraham@cityofmyrtlebeach.com | Columbia PD Bosko |
| Long South | Mackin, Jarrod 304 / 7796 [MBPD] | | ; jmackin@cityofmyrtlebeach.com | Columbia PD Heustess |
| Short North | Smith, JW 330 / 10035 [MBPD] | | null; jwsmith@cityofmyrtlebeach.com | SCC Nicholson |

**Work Assignments:**

**Special Instructions:**
1. Those officers with asterisk by their name will be adjusting their schedule and working the traffic diversion plan. Please review the Traffic Loop Operational plan for additional information regarding your assignment.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by: | Submitted for Review |
|---|---|
| ZOE VOULGARELIS [] | ☐ |
| Approved by: *Wayman S. Galo* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                          eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:12 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Patrol Nights 1800-0600 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Patrol Nights 1800-0600 Supervisor: | Jackson, Mark 211 / 5765 [MBPD] | | mjackson@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor | Jackson, Mark 211 / 5765 [MBPD] | | ; mjackson@cityofmyrtlebeach.com | SCSO Lt. Richardson |
| Supervisor | Thomas, Jeff 223 / 7393 [MBPD] | | ; jkthomas@cityofmyrtlebeach.com | SCSO J. Williams |
| Market Common | Welch, Brian 264 / 5581 [MBPD] | | ; bwelch@cityofmyrtlebeach.com | Greenville PD Blakely |
| Long North* | Winner, Marion 382 / 8887 [MBPD] | | ; mwinner@cityofmyrtlebeach.com | Greenville PD Collier |
| Short North | Tramontozzi, Nicholas 327 / 10037 [MBPD] | | ntramontozzi@cityofmyrtlebeach.com | Greenville PD Sanders |
| Short North | Vasquez, Justin 349 / 8662 [MBPD] | | ; jvasquez@cityofmyrtlebeach.com | Greenville PD Bragg |
| Town* | Crago, Amanda 261 / 8268 [MBPD] | | acrago@cityofmyrtlebeach.com | FTO Sauier |
| Town | Hardee, James 266 / 8843 [MBPD] | | ; jhardee@cityofmyrtlebeach.com | Greenville PD S.Sanders |
| Town | Alvarado, Ryan 274 / 8985 [MBPD] | | ralvarado@cityofmyrtlebeach.com | Sumter Co. SO. O. Gibson |
| Short South | Dick, Kyle 368 / 10234 [MBPD] | | kdick@cityofmyrtlebeach.com | Lexington PD Alewne |
| Short South | Fee, Whitney 353 / 8803 [MBPD] | | ; wfee@cityofmyrtlebeach.com | Greenville PD Westhoff |
| Long South | Knapp, Thomas 331 / 10139 [MBPD] | | tknapp@cityofmyrtlebeach.com | Greenville PD Boggs |
| Long South* | Warren, Cameron 384 / 8347 [MBPD] | | ; cwarren@cityofmyrtlebeach.com | Columbia PD Cudd |
| Long South | Lieberth, Justin 316 / 8021 [MBPD] | | ; jlieberth@cityofmyrtlebeach.com | Columbia PD Lieberth |
| | Sauer, Houston 387 / 10225 [MBPD] | | hsauer@cityofmyrtlebeach.com | FTO |

**Work Assignments:**

**Special Instructions:**
1. Those officers with asterisk by their name will be assisting with the Traffic Diversion plan. Officers need to be prepared to respond by 2100 to their position. Please see the Traffic Loop 204 for specific details.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review<br>☐ |
|---|---|
| Approved by: *Manos S. Galo* | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | | **Date / Time Prepared:**<br>04-09-2017 23:17 | **Operational Period:**<br>Op Hours 0600 - 1800 / 1800 - 0600 | |
| **Branch:**<br>Patrol | | **Division / Group:**<br>Traffic Days 0600-1800 | **Staging Area:** | |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Traffic Days 0600-1800 Supervisor:* | West, Joe 239 / 7540 [MBPD] | | jwest@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 0600 - 1800 | Bauer, Philip 233 / 8241 [MBPD] | | ; pbauer@cityofmyrtlebeach.com | Johnston PD Sgt. Mosely |
| Supervisor, 0600 - 1800 | West, Joe 239 / 7540 [MBPD] | | ; jwest@cityofmyrtlebeach.com | Johnston PD Lt. Herlong |
| 0600 – 1800, Long South | James, Ronald 287 / 8340 [MBPD] | | ; rjames@cityofmyrtlebeach.com | SCC Mangum |
| 0600 – 1800, Motor Unit | Deane, Matthew 325 / 8342 [MBPD] | | ; mdeane@cityofmyrtlebeach.com | |
| 0600 – 1800, Short South | Heine, Sandee 289 / 8391 [MBPD] | | ; seveges@cityofmyrtlebeach.com | SCC Watts |
| 0600 – 1800, Town | Gore, Jeff 282 / 8338 [MBPD] | | ; jgore@cityofmyrtlebeach.com | Florence PD Volten |
| 0600 – 1800, Long North | Murphy, Christopher 283 / 8102 [MBPD] | | ; cmurphy@cityofmyrtlebeach.com | Greenville PD Prain |
| 0600 – 1800, Motor Unit | Johnson, George 339 / 7896 [MBPD] | | ; gjohnson@cityofmyrtlebeach.com | |
| 0600 – 1800, Short North | Baro, Andrew 280 / 8225 [MBPD] | | ; abaro@cityofmyrtlebeach.com | SCC Altman |
| 0600 – 1800, Motor Unit | Preciado, Danny 255 / 7268 [MBPD] | | ; dpreciado@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. Traffic Officers will be call responsive to all traffic collisions.
2. Traffic Officers will remain visible when not engage in traffic collision investigation or traffic enforcement.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | | Submitted for Review<br>☐ |
| Approved by: | | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:22 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Traffic Enforcement Team 1400-2200 / 1600-0400 | Staging Area: |

| Operations Personnel: | | | |
|---|---|---|---|
| | Name: | Phone: | Email: |
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Traffic Enforcement Team 1400-2200 / 1600-0400 Supervisor: | Allen, James 210 / 5247 [MBPD] | 843-945-0871 | jallen@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 1500 - 0300 | Allen, James 210 / 5247 [MBPD] | | ; jallen@cityofmyrtlebeach.com | |
| 1500 - 0300, Saturday/Sunday | Porter, Glenn 350 / 8802 [MBPD] | | ; gporter@cityofmyrtlebeach.com | |
| 1500 - 0300,Saturday/Sunday | Mcmahon, Michael 374 / 7497 [MBPD] | | ; mmcmahon@cityofmyrtlebeach.com | |
| 1500 - 0300 | Larke, Kevin 552 / 6767 [MBPD] | | ; klarke@cityofmyrtlebeach.com | |
| 1500 - 0300 | | | | L/C T.L. Cannady, Motor / L/C B. A. Lee, Motor |
| 1500 - 0300 | | | | SCHP Trp K. C. Betts, E-127 |
| 1500 - 0300 | | | | SCHP Trp M.D.Cook, E-128 |
| 1500 - 0300 | | | | SCHP Trp. . E. Pinkerton, E-133 |
| 1500 - 0300 | | | | SCHP Trp. T.A. Skocczylas, E139 |
| 1500 - 0300 | | | | SCHP Trp. C.A. Barnes, E-141 |
| 1500 - 0300 | | | | SCHP Trp. B.A. Collins, E-142 |
| 1500 - 0300 | | | | SCHP Trp. D.M. E-145 |
| 1500 - 0300 | | | | SCHP Trp C.P. Jones, E-146 |
| 1500 - 0300 | | | | N. Charleston T. Bennett, Motor |
| 1500 - 0300 | | | | N. Charleston G. Brown, Motor |
| 1500 - 0300 | | | | N. Charleston T. Morgan, Motor |
| 18:00 - 0600 | Hearon, Michael 270 / 8527 [MBPD] | | ; mhearon@cityofmyrtlebeach.com | |
| 18:00 - 06:00 | Duesing, Jacob 343 / 8981 [MBPD] | | ; jduesing@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. Special directives include North Kings Highway between 38th Avenue North to north city limits; 3rd Avenue South to the south city limits and Ocean Boulevard from 50th Avenue North to 69th Avenue North.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS | | Submitted for Review ☐ |
|---|---|---|
| Approved by: | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:29 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Response Teams 1700 - 0500 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Response Teams 1700 - 0500 Supervisor: | Guthinger, Mike 131 / 6423 [MBPD] | 843-360-9788 | gguthinger@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Cain, Philip 206 / 1579 [MBPD] | | ; pcain@cityofmyrtlebeach.com | TEAM 1, COMMAND SLED STEPPE, CHIP - SUPERVISOR |
| | Miller, Randy 555 / 7325 [MBPD] | | ; rmiller@cityofmyrtlebeach.com | TEAM 2 SLED SLOAN, MICHAEL - SUPERVISOR SLED MULLINIX, CHAD SLED SMITH, ERIC |
| | Belue, David 390 / 7735 [MBPD] | | ; dbelue@cityofmyrtlebeach.com | TEAM 3 SLED HUNTON, RICHARD - SUPERVISOR SLED CUCURULLO, GERARD SLED SIMMONS, MARC |
| | Mindala, Ryan 224 / 7395 [MBPD] | | ; rmindala@cityofmyrtlebeach.com | TEAM 4 SLED SLIGH, STEVIE - SUPERVISOR SLED HOWLETT, TREVOR SLED CASEY, TERRY |
| | Macpherson, Todd 429 / 6185 [MBPD] | | ; tmacpherson@cityofmyrtlebeach.com | TEAM 5 SLED PUMPHREY, ED SUPERVISOR SLED SLIZEWSKI, ADAM SLED TRUEX, BRIAN |
| | Mann, KJ 319 / 5558 [MBPD] | | ; kmann@cityofmyrtlebeach.com | TEAM 6 SCHP MARTIN, CPL. D.C. SCHP FRAYRE, J.V. SCHP THOMPSON, R.F. |
| | Thackray, Steve 431 / 7846 [MBPD] | | ; sthackray@cityofmyrtlebeach.com | TEAM 7 SCHP SGT. POPE, R.B. SCHP DULUDE, M. SCHP CONYERS, R.G. |
| | Depaula, William 334 / 7909 [MBPD] | | ; wdepaula@cityofmyrtlebeach.com | TEAM 8 SCHP FARMER, J.P. SCHP ROGERS, G.B. SCHP GOLDMAN, J.E. |
| | Thackray, Steve 431 / 7846 [MBPD] | | ; sthackray@cityofmyrtlebeach.com | TEAM 9 SCHP LT. BRUNSON, D.G. SCHP WEATHERWALKS, D. SCHP JAMES, H.F. |
| | | | | TEAM 10 SLED WHEELER, MIKE, SUPERVISOR SLED JORDAN, KEVIN |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warren S. Gall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:33 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Patrol | Division / Group: K9 Unit | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| K9 Unit Supervisor: | Smith, Chris 248 / 7829 [MBPD] | | cmsmith@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Patol 1400-0200 | Harlow, Kenneth 275 / 8073 [MBPD] | | ; kharlow@cityofmyrtlebeach.com | |
| North 1600-0400 | Householder, Michael 363 / 8343 [MBPD] | | ; mhouseholde@cityofmyrtlebeach.com | |
| South 1800-0600 | Mccluskey, Shon 305 / 6205 [MBPD] | | ; smccluskey@cityofmyrtlebeach.com | |
| Supervisor | Smith, Chris 248 / 7829 [MBPD] | | ; cmsmith@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. K-9 Officers will work traffic enforcement in conjunction with the Traffic Enforcement teams focusing on the north-end and south-end.
2. K-9 Officers will will respond to calls for service as requested

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: Warren S. Gall | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:35 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Patrol | Division / Group: Community Services Officers | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| *Operations Section Chief:* | | |
| *Director / Chief / Leader:* | | |
| *Community Services Officers Supervisor:* | Allen, James 210 / 5247 [MBPD] | jallen@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600 - 1800 | Murphy, Sean 570 / 8752 P [MBPD] | | ; MSean@cityofmyrtlebeach.com | CSO Hite |
| 0600 - 1800 | Hancher, Jacob 574 / 10021 [MBPD] | | null; jhancher@cityofmyrtlebeach.com | |
| 1500 - 0300 | Barrick, Justin 572 / 8893 [MBPD] | | ; jbarrick@cityofmyrtlebeach.com | |
| 1800 - 0600 | Gamarsh, Matthew 575 / 10118 [MBPD] | | null; mgamarsh@cityofmyrtlebeach.com | |
| 1800 - 0600 | Rehm, Parker 571 / 8753 [MBPD] | | ; prehm@cityofmyrtlebeach.com | |

**Work Assignments:**
1. The Community Service Officers will respond to assist officers on traffic collisions and incidents needing traffic direction.
2. Each CSO will carry additional cones in their vehicles to assist with road obstructions as well as the Traffic Diversion Plan if needed.

**Special Instructions:**
1. The identified CSO's will transition to their Traffic Loop positions when directed.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: *Warren S. Gall* | | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | eICS by Rhodium |
|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:36 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Animal Control Officers | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Animal Control Officers Supervisor: | Murphy, Bryan 501 / 6914 [MBPD] | | bmurphy@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0800-2000 | Ewing, Becky 561 / 7939 [MBPD] | | ; bewing@cityofmyrtlebeach.com | |
| 1500-0300 | Trott, Steven 560 / 7663 [MBPD] | | ; strott@cityofmyrtlebeach.com | SCC |

**Work Assignments:**
1. Officers will be call responsive throughout the weekend.
2. Officers will support Special Operations Division with traffic direction when not on calls for service.

**Special Instructions:**
1. Officers will transition to assist with the Military Appreciation Parade on 5/28/2016 when requested.
2. Officers will transition to assist with the Traffic Diversion Plan when requested throughout the weekend.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Wilman S. Galo* | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:38 | Operational Period:<br>Op Hours 0600 – 1800 / 1800 – 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Military Appreciation Parade | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Military Appreciation Parade Supervisor:* | Crosby, Joey 170 / 6199 [MBPD] | 843-450-0131 | jcrosby@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervising Officer | Chestnut, Tommy 158 / 1750 [MBPD] | | ; tchestnut@cityofmyrtlebeach.com | |
| | Ewing, Becky 561 / 7939 [MBPD] | | ; bewing@cityofmyrtlebeach.com | Pampas and Mallard Lake |
| | Pearce, David 422 / 5568 [MBPD] | | ; dpearce@cityofmyrtlebeach.com | Howard and Farrow Parkway |
| | Brown, Ashley 257 / 10138 [MBPD] | | abrown@cityofmyrtlebeach.com | Farrow Parkway and Phillis |
| | Kennedy, John 106 / 2900 [MBPD] | | ; jkennedy@cityofmyrtlebeach.com | Farrow Parkway and Reed Street |
| | Murphy, Sean 570 / 8752 P [MBPD] | | ; MSean@cityofmyrtlebeach.com | Farrow Parkway and Meyers |

**Work Assignments:**
1. The Military Appreciation Parade will be held on the former Myrtle Beach Air Force Base from 1000 to 1200 hours on Saturday, May 27, 2017.
2. Officers assisting with this detail will wear the event shirt or traffic vest.
3. Officers assisting with this detail will be positioned at an intersection during the parade to divert traffic.
4. Once the parade is complete, officers will return to their normal duties.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>*Weiman S GeO* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:40 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Police Department Service Assistance | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | | | |
| *Police Department Service Assistance Supervisor:* | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600-1800 | | | | |

**Work Assignments:**
1. Officers on light duty or administrative duty will be assisting at the main police department or the command center with walk-in reports or intel gathering.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>*Warren S. Gall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:41 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Patrol | Division / Group:<br>Evacuation Route | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | | | |
| Evacuation Route Supervisor: | West, Joe 239 / 7540 [MBPD] | | jwest@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Kings Highway / Mr. Joe White | Southerland, Brittany 356 / 8247 [MBPD] | | ; bsoutherlan@cityofmyrtlebeach.com | Hinton |
| Kings Highway / 9th Avenue North | Nazario, Gilson 337 / 10135 [MBPD] | | null; gnazario@cityofmyrtlebeach.com | Hess |
| Kings Highway / 8th Avenue North | Weld, Corey W 315 / 8289 [MBPD] | | ; cweld@cityofmyrtlebeach.com | TBD |
| US 501 / Oak Street | Brown, Ashley 257 / 10138 [MBPD] | | null; abrown@cityofmyrtlebeach.com | TBD |
| US 501 / Broadway | Hancher, Jacob 574 / 10021 [MBPD] | | null; jhancher@cityofmyrtlebeach.com | DeVoid |
| Kings Highway / 3rd Avenue South | Baro, Andrew 280 / 8225 [MBPD] | | ; abaro@cityofmyrtlebeach.com | Voegele |
| Highway 15 / 3rd Avenue South | Murphy, Sean 570 / 8752 P [MBPD] | | ; MSean@cityofmyrtlebeach.com | |
| US 501 / 3rd Avenue South | James, Ronald 287 / 8340 [MBPD] | | ; rjames@cityofmyrtlebeach.com | Jameson |
| US 501 / Robert Grissom Parkway | Murphy, Christopher 283 / 8102 [MBPD] | | ; cmurphy@cityofmyrtlebeach.com | Epplman, Hanselman, Boyd |
| US 501 / Seaboard Street | Gore, Jeff 282 / 8338 [MBPD] | | ; jgore@cityofmyrtlebeach.com | Cooper, Elliot, |

**Work Assignments:**
1. The evacuation route will be utilized if needed for congestion relief on Monday, May 30.
2. The Traffic Unit supervisors will complete the intersection assignments.
3. Waterfront teams will provide relief of posted officers on the route.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

**Prepared by:**
ZOE VOULGARELIS []

Submitted for Review ☐

**Approved by:**
*Warren S. G. C?*

Approved ☐

| ICS-204: ASSIGNMENT LIST | | | eICS by Rhodium |
|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:44 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|
| Branch:<br>Investigative | Division / Group:<br>Investigative Division | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Knipes, David 104 /<br>2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| *Investigative Division<br>Supervisor:* | Knipes, David 104 /<br>2952 [MBPD] | | dknipes@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Supervisor,<br>0800 - 2000 | Cook, Lester<br>401 / 6820<br>[MBPD] | | ; lcook@cityofmyrtlebeach.com | |
| Supervisor,<br>1800 - 0600 | Allen, Tony 400<br>/ 1057 [MBPD] | | ; tallen@cityofmyrtlebeach.com | |
| 06:00 - 1800 | Whitmire,<br>Tiffany 426 /<br>7064 [MBPD] | | ; twhitmire@cityofmyrtlebeach.com | |
| 1200 - 2400 | Morrell, Paul<br>436 / 6180<br>[MBPD] | | ; pmorrell@cityofmyrtlebeach.com | |
| 06:00 - 1800 | Allen, Carol 420<br>/ 9019 [MBPD] | | ; callen@cityofmyrtlebeach.com | |
| 1600 - 0400 | Arroyo, Richard<br>433 / 6966<br>[MBPD] | | ; rarroyo@cityofmyrtlebeach.com | |
| 0600 - 1800 | Woods, Peter<br>424 / 7858<br>[MBPD] | | ; pwoods@cityofmyrtlebeach.com | |
| 1800 - 0600 | Jones, Hugh<br>421 / 6912<br>[MBPD] | | ; hjones@cityofmyrtlebeach.com | |
| 1800 - 0600 | Walker, Angel<br>430 / 6556<br>[MBPD] | | ; awalker@cityofmyrtlebeach.com | |
| 1800 - 0600 | Eddy, Daniel<br>437 / 8346<br>[MBPD] | | ; deddy@cityofmyrtlebeach.com | |
| 1800 - 0600 | Kerns, James<br>432 / 6516<br>[MBPD] | | ; jkerns@cityofmyrtlebeach.com | |
| 1800 - 0600 | Beam, Jeremiah<br>419 / 7285<br>[MBPD] | | ; jbeam@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. The Investigative Division will respond to calls for service at the request of supervisors.
2. The Investigative Division will handle high court cases for officers working the road.
3. In the event those assigned to the Investigative Division are not engaged actively in case investigations, personnel will remain visible throughout the weekend, throughout the city, prepared for response.

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| | | | | | | |

| Prepared by: | | Submitted for Review |
|---|---|---|
| ZOE VOULGARELIS [] | | ☐ |

| Approved by: | | Approved |
|---|---|---|
| *William S. Gold* | | ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:46 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Investigative | Division / Group:<br>Drug Enforcement Unit/ Street Crimes Unit | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| Drug Enforcement Unit/ Street Crimes Unit Supervisor: | Mitchell, Tony 132 / 5256 [MBPD] | | tmitchell@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 1200 - 2400 | Sweeney, Paul 322 / 8244 [MBPD] | | ; psweeney@cityofmyrtlebeach.com | |
| 1400 - 0200 | O'Riley, Chad M 276 / 8474 [MBPD] | | ; coriley@cityofmyrtlebeach.com | |
| 1800 - 0600 | White, Christopher 249 / 7401 [MBPD] | | ; cwhite@cityofmyrtlebeach.com | |
| 1800 - 0600 | Wilson, Ben 238 / 8000 [MBPD] | | ; bwilson@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
1. Officers will be taking all high court drug cases.
2. They will respond to the police department and/or incident location if possible to investigate the incident.
3. All original investigating officers need to make sure they sign all chain of custody forms before releasing any evidence.
4. DEU officers assigned to the field will be working with SCU officers and will assist in monitoring clubs, bars and party type activities.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>ZOE VOULGARELIS [] | | | | Submitted for Review ☐ | |
| Approved by: | | | | Approved ☐ | |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:47 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Investigative | Division / Group:<br>Intelligence Unit (Command) | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| *Intelligence Unit (Command) Supervisor:* | Swanson, Robert 171 / 6571 [MBPD] | | rswanson@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600-1800 | | | | |
| 1800-0600 | Turner, Lynda 796 / 10102 [MBPD] | | null; lturner@cityofmyrtlebeach.com | |
| | | | | |
| | | | | |

**Work Assignments:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | eICS by Rhodium |
|---|---|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | | | **Date / Time Prepared:**<br>04-09-2017 23:53 | | **Operational Period:**<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
| **Branch:**<br>Investigative | | | **Division / Group:**<br>Intelligence Unit (Field) | | **Staging Area:** |

**Operations Personnel:**

| | Name: | | Phone: | Email: | |
|---|---|---|---|---|---|
| *Operations Section Chief:* | | | | | |
| *Director / Chief / Leader:* | Knipes, David 104 /<br>2952 [MBPD] | | 843-450-2341 | dknipes@cityofmyrtlebeach.com | |
| *Intelligence Unit (Field)*<br>*Supervisor:* | Swanson, Robert<br>171 / 6571 [MBPD] | | | rswanson@cityofmyrtlebeach.com | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Work Assignments:**

Special Instructions:

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| **Prepared by:** ZOE VOULGARELIS [] | | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | | Date / Time Prepared:<br>04-09-2017 23:56 | | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|---|---|
| Branch:<br>Investigative | | Division / Group:<br>Auto Theft Detail | | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| *Auto Theft Detail Supervisor:* | Brown, Marty 105 / 5572 [MBPD] | | mbrown@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0800 - 2000 | Deverell, Keith 541 / 6424 [MBPD] | | ; kdeverell@cityofmyrtlebeach.com | SLED Harrelson, Craig / NC DMV / NICB Stadtler / NICB Smith |
| 0800 - 2000 | Mcconnaughy, David 540/ 6211 [MBPD] | | ; dmcconnaughy@cityofmyrtlebeach.com | SLED Tyner, Kirk / NC DMV / NICB Schettler / NICB Woloszczuk |

**Work Assignments:**

**Special Instructions:**
1. The Auto Theft Detail will be working from 08:00 - 20:00 hours throughout the City. Their focus is to address complaints established through intelligence regarding stolen motorcycles and vehicles being brought into the city.
2. The Auto Theft Detail will be operating off of Channel 5 but will monitor the operating channel in the area that they are operating within.
3. The Auto Theft Detail will be responsive to officers in need of assistance related to vehicles in question throughout the weekend.
4. Several state and national resources will be available at the Unified Command during the operational period for all divisions and groups

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>ZOE VOULGARELIS [] | | | | | Submitted for Review ☐ |
| Approved by: *Brinan S. Go* | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:58 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Investigative | Division / Group: Crime Scene Unit | Staging Area: |

### Operations Personnel:

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| Crime Scene Unit Supervisor: | Cozene, Orion 402 / 6430 [MBPD] | 843-450-1702 | ocozene@cityofmyrtlebeach.com |

### Resources Assigned:

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Supervisor, 1600-0400* | Cozene, Orion 402 / 6430 [MBPD] | | ; ocozene@cityofmyrtlebeach.com | |
| 0600 - 1800 | Howitt, Nathan 453 / 7740 [MBPD] | | ; nhowitt@cityofmyrtlebeach.com | |
| 0800 - 2000 | Curry, Andrew 454 / 8288 [MBPD] | | ; acurry@cityofmyrtlebeach.com | |
| 1600 - 0400 | Bailey, David 451 / 6554 [MBPD] | | ; dbailey@cityofmyrtlebeach.com | |
| 1800 - 0600 | Williamson, Scott 450 / 5710 [MBPD] | | ; swilliamson@cityofmyrtlebeach.com | SLED Miller, Jennifer (Supervisor) |
| 1800 - 0600 | Humes, Tony 456 / 7847 [MBPD] | | ; thumes@cityofmyrtlebeach.com | SLED Matthews, Terrance |
| 2000 - 0800 | Rutter, Justin Andrew 452 / 8626 [MBPD] | | ; jrutter@cityofmyrtlebeach.com | |

### Work Assignments:

**Special Instructions:**
1. The Crime Scene Unit will be responsible for responding to calls for service at the request of Division supervisors.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST — eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-10-2017 00:01 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Investigative | Division / Group: Unified Command Center | Staging Area: |

### Operations Personnel:

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Knipes, David 104 / 2952 [MBPD] | 843-450-2341 | dknipes@cityofmyrtlebeach.com |
| Unified Command Center Supervisor: | Swanson, Robert 171 / 6571 [MBPD] | 843-450-2919 | rswanson@cityofmyrtlebeach.com |

### Resources Assigned:

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0600-1800 | Mitchell, Tony 132 / 5256 [MBPD] | | ; tmitchell@cityofmyrtlebeach.com | |
| 1800-0600 | Swanson, Robert 171 / 6571 [MBPD] | | ; rswanson@cityofmyrtlebeach.com | |

### Work Assignments:
1. Unified Command will be set up in order to provide communication among all agencies participating in the incident.
2. The Lieutenants assigned to this position will work with the agencies to maintain the flow of information throughout the operational period.
3. Each Lieutenant will provide a major incident update via email to command members (PD Command) as well as a briefing every 3 hours during the operational period.
4. Each Lieutenant will work with the Crime Analyst and the SLED Fusion designee to provide updates to the EOC in Conway.
5. All traffic delays related to the COMB traffic diversion plan will be relayed immediately to the EOC in Conway.
6. Each Lieutenant will continue to ensure all appropriate personnel are within the command post and needs are met throughout.
7. Additional personnel provided will assist the Crime Analyst within the Intel Section as well as the Lieutenant on an as needed basis related to logistics.

**Special Instructions:** ~~cks.~~

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warren S. Gall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:03 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Days | Division / Group:<br>Detention Days 0500-1700 | Staging Area: |

| Operations Personnel: | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| Detention Days 0500-1700 Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Detention Supervisor | Herriott, Consuela 630 / 6523 [MBPD] | | cherriott@cityofmyrtlebeach.com | J. Reuben Long, Thursday: R. Cruz, D. Dereef, B. Hegi J. Reuben Long, Friday: V. Jones, J. Dixon, T. Moore |
| Detention Supervisor | Swanson, Kathleen 625 / 6482 [MBPD] | | kswanson@cityofmyrtlebeach.com | J. Reuben Long, Saturday: V.Jones, J. Dixon, T. Moore J. Reuben Long, Sunday: V. Jones, T. Moore, A. Santiago |
| Detention Supervisor | Phillips, Seabrook 627 / 8062 [MBPD] | | sphillips@cityofmyrtlebeach.com | Alvin S. Glenn: LCpl S. Sherman, Ofc. E. Starling, Sgt. M. Burnette, Sgt. M. Callahan, Lt. K. McCollough, Lt. K. Sligh, Sgt. T. Jenkins, and Asst. Watch Commander J. Pickney, |
| Detention Officer I | Sullivan, Danny 632 / 8058 [MBPD] | | dsullivan@cityofmyrtlebeach.com | Clarendon County Detention: Lt. T. McBride, Lt. R. Felder, SCO J. Mitchell |
| Detention Officer | Brown, Bobby 657 / 8318 [MBPD] | | bbrown@cityofmyrtlebeach.com | |
| Detention Officer | Hudnall, Amanda 670 / 8896 [MBPD] | | ahudnall@cityofmyrtlebeach.com | |
| Detention Officer | Wilkins, Charla 677 / 8539 [MBPD] | | cwilkins@cityofmyrtlebeach.com | |
| Detention Officer | Demarest, John 681 / 10325 [MBPD] | | jdemarest@cityofmyrtlebeach.com | |
| Detention Officer | Sak, Jamie Ann 658 / 8700 [MBPD] | | jsak@cityofmyrtlebeach.com | |
| Detention Officer | Finkel, Cheryl 659 / 7619 [MBPD] | | cfinkel@cityofmyrtlebeach.com | |
| Detention Officer | Johnson, Harry 662 / 8319 [MBPD] | | hjohnson@cityofmyrtlebeach.com | |
| Detention Officer | Shaffer, Ron 672 / 8018 [MBPD] | | rshaffer@cityofmyrtlebeach.com | |
| Detention Officer | Gross, Troy 675 / 10324 [MBPD] | | tgross@cityofmyrtlebeach.com | |
| Detention Officer | Graziani, Anthony 679 / 10238 [MBPD] | | agraziani@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review<br>☐ |
|---|---|
| Approved by:<br>*Warren S. G.O* | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 00:06 | Operational Period:<br>Op Hours 0600 – 1800 / 1800 –<br>0600 |
|---|---|---|

| Branch:<br>Support Services Days | Division / Group:<br>Communications Days 0500-1700 | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042<br>[MBPD] | | | trussell@cityofmyrtlebeach.com |
| *Communications Days 0500-<br>1700 Supervisor:* | | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| Communications<br>Officer | Lyons,<br>Susanna<br>651 / 8022<br>[MBPD] | | slyons@cityofmyrtlebeach.com | Waterfront Radio |
| Communications<br>Officer | Gardner,<br>Megan 642 /<br>8895<br>[MBPD] | | mgardner@cityofmyrtlebeach.com | Traffic Radio |
| Communications<br>Officer | Levy,<br>Shoshana<br>636 / 10068<br>[MBPD] | | slevy@cityofmyrtlebeach.com | Fire Radio |
| Communications<br>Officer | Caputo,<br>Courtney<br>650 / 8769<br>[MBPD] | | cpeake@cityofmyrtlebeach.com | Patrol Radio |
| Communications<br>OIT | Wypych,<br>Daniel 648 /<br>8839<br>[MBPD] | | dwypych@cityofmyrtlebeach.com | Phones |
| Communications<br>Officer | Miller, Ilaina<br>647 / 10195<br>[MBPD] | | imiller@cityofmyrtlebeach.com | Phones |
| Detention Officer | Hanlon,<br>Miranda 663<br>/ 7339<br>[MBPD] | | mhanlon@cityofmyrtlebeach.com | Phones |
| Records and P&E<br>Supv | Kelly, Kim<br>621 / 7945<br>[MBPD] | | kkelly@cityofmyrtlebeach.com | Phones - Supervisor |
| Communications<br>OIT | Gottschall,<br>Brian 639 /<br>10366<br>[MBPD] | | bgottschall@cityofmyrtlebeach.com | OIT Traffic Radio |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|
| **Prepared by:**<br>ZOE VOULGARELIS [] | | | | | | Submitted for Review ☐ |
| **Approved by:**<br>*Warren S G-C3* | | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:09 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Days | Division / Group:<br>Property and Evidence Days | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| Property and Evidence Days Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| P & E Technician | Shadoan, Malinda 692 / 7940 [MBPD] | | mshadoan@cityofmyrtlebeach.com | P & E Room |
| OIT | Weathers, Stephen 654 / 10368 [MBPD] | | sweathers@cityofmyrtlebeach.com | P&E Room |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| | | | | | |

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | eICS by Rhodium |
|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | | **Date / Time Prepared:**<br>04-10-2017 00:10 | **Operational Period:**<br>Op Hours 0600 - 1800 / 1800 - 0600 |
| **Branch:**<br>Support Services Days | | **Division / Group:**<br>Records Day | **Staging Area:** |

**Operations Personnel:**

| | *Name:* | *Phone:* | *Email:* |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| *Records Day Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Records Clerk | Chichester, Lydia 690 / 10322 [MBPD] | | lchichester@cityofmyrtlebeach.com | Records |
| Records Clerk | Mauro, Luci 685 / 7084 [MBPD] | | lmauro@cityofmyrtlebeach.com | Records |
| Records Clerk | Bono, Jamie 689 / 10323 [MBPD] | | jbono@cityofmyrtlebeach.com | Records |
| CO OIT | Fletcher, Taylor 643 / 10365 [MBPD] | | tfletcher@cityofmyrtlebeach.com | Records |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>ZOE VOULGARELIS [] | | | Submitted for Review ☐ | | |
| Approved by: *May S. G.C.O* | | | Approved ☐ | | |

## ICS-204: ASSIGNMENT LIST
eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:12 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Days | Division / Group:<br>Courtroom Security | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Russell, Tracy 601 / 4042 [MBPD] | | trussell@cityofmyrtlebeach.com |
| Courtroom Security Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0500 - 1700 | Anderson, Rich 701 / 7823 [MBPD] | | null; randerson@cityofmyrtlebeach.com | |
| 1700 - 0500 | Finkel, Greg 702 / 7897 [MBPD] | | ; gfinkel@cityofmyrtlebeach.com | |
| 1100 - 2300 | | | | SCC Maginnis |

**Work Assignments:**
1. Officers assigned to Courtroom security will work with Sergeant Russell and the courtroom personnel throughout the day shift to determine the needs of the position.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Norman S. Gubu* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                           eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:13 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Nights | Division / Group:<br>Detention Nights 1700-0500 | Staging Area: |

| Operations Personnel: | | | |
|---|---|---|---|
| | Name: | Phone: | Email: |
| Operations Section Chief: | | | |
| Director / Chief / Leader: | Rhodes, Cathie [MBPD] | | crhodes@cityofmyrtlebeach.com |
| Detention Nights 1700-0500 Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Detention Supervisor | King, Emily 623 / 6527 [MBPD] | | eking@cityofmyrtlebeach.com | J. Reuben Long, Thursday: T.Giradin, C. Strickland, J. Varn<br>J. Reuben Long, Friday: D. Figueroa, J. Pike, T. Kidder |
| Detention Supervisor | Boyle, Heather 624 / 7391 [MBPD] | | hboyle@cityofmyrtlebeach.com | J. Reuben Long, Saturday: D. Figueroa, J. Pike, T. Kidder<br>J. Reuben Long, Sunday: D. Figueroa, J. Pike, T. Kidder |
| Detention Supervisor | Brewer, Kelly 628 / 8086 [MBPD] | | kbrewer@cityofmyrtlebeach.com | Darlington County SO: Cpl. N. Montgomery, Cpl. B. Ford, LCpl. Matthews-Benjamin, Sgt. McCormick, Cpl. M. Polk, |
| Detention Officer I | Haithcock, Maggie 667 / 8683 [MBPD] | | mhaithcock@cityofmyrtlebeach.com | Charleston County: F. Liggins, J. Smith, L. Bloodworth, J. Guinn, C. Longerbeam, A. Holliday, J. Wright, B. Duval |
| Detention Officer | Coyne, Caitlin 673 / 10074 [MBPD] | | ccoyne@cityofmyrtlebeach.com | |
| Detention Officer | Deberry, Sean 367 / 10236 [MBPD] | | sdeberry@cityofmyrtlebeach.com | |
| Detention Officer | Hurd, Sean 661 / 10205 [MBPD] | | shurd@cityofmyrtlebeach.com | |
| Detention Officer | Johnston, Amanda 676 / 8677 [MBPD] | | ajohnston@cityofmyrtlebeach.com | |
| Detention Officer | Quarty, Paul 669 / 7868 [MBPD] | | pquarty@cityofmyrtlebeach.com | |
| Detention Officer | Robinson, Christopher 678 / 8540 [MBPD] | | chrobinson@cityofmyrtlebeach.com | |
| Detention Officer | Russo, Scott 671 / 8631 [MBPD] | | srusso@cityofmyrtlebeach.com | |
| Detention Officer | Santos, Adam 664 / 10221 [MBPD] | | asantos@cityofmyrtlebeach.com | |
| Detention Officer | Stronzik-Forney, Melinda 665 / 10241 [MBPD] | | mforney@cityofmyrtlebeach.com | |
| Detention Officer | Taylor, Tamara 656 / 7045 [MBPD] | | ttaylor@cityofmyrtlebeach.com | |

**Work Assignments:**

**Special Instructions:**
Two Detention Officers will assist with night phones from 1700 - 0500 each day on a rotating basis - assigned by supervisor.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: *Oliver S. Gao* | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:14 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Nights | Division / Group:<br>Communications | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: |  |  |  |
| Director / Chief / Leader: | Rhodes, Cathie [MBPD] |  | crhodes@cityofmyrtlebeach.com |
| Communications Supervisor: |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Communications Supervisor | Elliott, Emily 629 / 8449 [MBPD] |  | eelliott@cityofmyrtlebeach.com | Waterfront North Radio |
| Communications Officer | McIntyre, Virginia 646 / 10194 [MBPD] |  | vmcintyre@cityofmyrtlebeach.com | Fire Radio |
| Communications Officer | Roberts, Jessica 652 / 10073 [MBPD] |  | jroberts@cityofmyrtlebeach.com | Patrol Radio |
| Communications Officer | Wise, Quentin 641 / 8489 [MBPD] |  | qwise@cityofmyrtlebeach.com | Waterfront South Radio |
| Communications Officer | Dougherty, Danielle 649 / 10072 [MBPD] |  | ddougherty@cityofmyrtlebeach.com | Traffic Radio |
| Communications Officer | Harvey, Michelle 640 / 10071 [MBPD] |  | mharvey@cityofmyrtlebeach.com | Phones / NCIC |
| Communications Officer | Gittins, Lindsey 644 / 10196 [MBPD] |  | lgittins@cityofmyrtlebeach.com | Phones |
| Detention Officer |  |  |  | Phones |
| Detention Officer |  |  |  | Phones |
| CO OIT | Biggs, Kristin 637 / 10198 [MBPD] |  | kbiggs@cityofmyrtlebeach.com | Command Post - CAD |
| Communications Supervisor | Hennigan, Jennifer 620 / 6891 [MBPD] |  | ; jhennigan@cityofmyrtlebeach.com | Supervisor / Phones / Radio Breaks |

**Work Assignments:**

| Special Instructions: | | | | | |
|---|---|---|---|---|---|
| **Communications:** *Select the applicable channel(s) for this assignment* | | | | | |
| | **Zone/Grp** | **Channel** | **Function** | **Channel Name** | **Assignment** | **Remarks** |
| **Prepared by:** ZOE VOULGARELIS [] | | | Submitted for Review ☐ | | |
| **Approved by:** *[signature]* | | | Approved ☐ | | |

| ICS-204: ASSIGNMENT LIST | | eICS by Rhodium |
|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:16 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Support Services Nights | Division / Group:<br>Property & Evidence Nights | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie [MBPD] | | crhodes@cityofmyrtlebeach.com |
| *Property & Evidence Nights Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| P & E Technician | Grayden-Labiak, Lynn 691 / 8229 [MBPD] | | lgrayden@cityofmyrtlebeach.com | P & E Room 1800 - 0600 |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| | Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Cathie S. Cald* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-10-2017 00:18 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch: Support Services Nights | Division / Group: Information Line | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: Email: |
|---|---|---|
| Operations Section Chief: | | |
| Director / Chief / Leader: | Rhodes, Cathie [MBPD] | crhodes@cityofmyrtlebeach.com |
| Information Line Supervisor: | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Records Clerk | Ellerbe, Allison 687 / 6596 [MBPD] | | \aellerbe@cityofmyrtlebeach.com | 0600 - 1800 Information Line |
| Records Clerk | Payne, Diane 688 / 8635 [MBPD] | | dpayne@cityofmyrtlebeach.com | 0600 - 1800 Information Line |
| P&E Tech | McInerney, Megan 686 / 8917 [MBPD] | | mmcinerney@cityofmyrtlebeach.com | 1400 - 0200 Information Line |
| CO OIT | O'Neal, Charity 645 / 10226 [MBPD] | | coneal@cityofmyrtlebeach.com | 1800 - 0600 Information Line |
| CO OIT | O'Fallamhain, Fallon 655 / 10367 [MBPD] | | fofallamhai@cityofmyrtlebeach.com | 1800 - 0600 Information Line |

**Work Assignments:**

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: S. G | | Approved ☐ |

**ICS-204: ASSIGNMENT LIST**                                                                    eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:18 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 -<br>0600 |
|---|---|---|

| Branch:<br>Support Services Nights | Division / Group:<br>Building Security | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | | | |
| *Director / Chief / Leader:* | Rhodes, Cathie [MBPD] | | crhodes@cityofmyrtlebeach.com |
| *Building Security Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| 1100 - 2300 | | | | SCC McGinnis |

**Work Assignments:**
1. Officers assigned to Courtroom security will work with Supervisor Cathie Rhodes and the courtroom personnel throughout the night shift to determine the needs of the position.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Brenau S. Gulf* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:23 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|
| Branch:<br>Command | Division / Group:<br>Command Staff | Staging Area: |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Gall, Warren 101 / 2200 [MBPD] | | | wgall@cityofmyrtlebeach.com |
| *Command Staff Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| Incident Commander, 1700 – 0500 | Gall, Warren 101 / 2200 [MBPD] | | ; wgall@cityofmyrtlebeach.com | 843-450-2500 |
| Deputy Incident Commander, 1700 - 0500 | Prock, Amy 102 / 6044 [MBPD] | | aprock@cityofmyrtlebeach.com | 843-222-9113 |
| Patrol Operations / Day Asst. Inc. Com. 0500-1700 | Brown, Marty 105 / 5572 [MBPD] | | ; mbrown@cityofmyrtlebeach.com | 843-450-1704 |
| Detention / Comm. Ctr / Event Staff Liaison, 0500 | Kennedy, John 106 / 2900 [MBPD] | | ; jkennedy@cityofmyrtlebeach.com | 843-450-1731 |
| Investigations / Asst. PIO, 1200 - 2400 | Knipes, David 104 / 2952 [MBPD] | | ; dknipes@cityofmyrtlebeach.com | 843-450-2341 |
| Patrol Operations / Waterfront / Spec Ops, 0500-17 | Altman, Terry 130 / 5248 [MBPD] | | ; taltman@cityofmyrtlebeach.com | 843-450-2013 |
| OPS, 0500 – 1700 | Chestnut, Tommy 158 / 1750 [MBPD] | | ; tchestnut@cityofmyrtlebeach.com | 843-450-3241 |
| Unified Command, 0600 - 1800 | Mitchell, Tony 132 / 5256 [MBPD] | | ; tmitchell@cityofmyrtlebeach.com | 843-267-1055 |
| Patrol Operations / Spec Ops / SWAT, 1700 - 0500 | Guthinger, Mike 131 / 6423 [MBPD] | | ; gguthinger@cityofmyrtlebeach.com | 843-360-9788 |
| PIO / Asst. Dep. Comm., 1700 - 0500 | Crosby, Joey 170 / 6199 [MBPD] | | jcrosby@cityofmyrtlebeach.com | 843-450-0131 |
| Investigations, 1700 - 0500 | Furlong, Doug 140 / 2161 [MBPD] | | ; dfurlong@cityofmyrtlebeach.com | 843-446-3424 |
| Unified Command, 1800 - 0600 | Swanson, Robert 171 / 6571 [MBPD] | | ; rswanson@cityofmyrtlebeach.com | 843-450-2919 |
| Special Ops / Traffic Loop, 1500 – 0300 | Kalkwarf, Gary 134 / 2866 [MBPD] | | ; gkalkwarf@cityofmyrtlebeach.com | 843-446-1910 |

**Work Assignments:**
1. Captain Brown will be the Commanding Officer during the day and will assist with questions regarding outside agencies.
2. Captain Kennedy will assist with any questions regarding Event Staffing.
3. Schedule changes will be made directly to the Communications Center.
4. Some changes will be made on Friday and Saturday due to the Bike Blessing and the Military Appreciation Parade.

**Special Instructions:**

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|----------|---------|----------|--------------|------------|---------|

| Prepared by: ZOE VOULGARELIS [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by: *Warren S. G₂* | | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | eICS by Rhodium |
|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:26 | Operational Period:<br>Op Hours 0600 – 1800 / 1800 – 0600 |
|---|---|---|

| Branch:<br>Command | Division / Group:<br>Office of Professional Standards | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | | | | |
| *Director / Chief / Leader:* | Gall, Warren 101 / 2200 [MBPD] | | | wgall@cityofmyrtlebeach.com |
| *Office of Professional Standards Supervisor:* | Chestnut, Tommy 158 / 1750 [MBPD] | | | tchestnut@cityofmyrtlebeach.com |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| 0500-1700 | Chestnut, Tommy 158 / 1750 [MBPD] | | ; tchestnut@cityofmyrtlebeach.com | |
| 1700-0500* | Beatty, Rick 500 / 5617 [MBPD] | | ; rbeatty@cityofmyrtlebeach.com | |

**Work Assignments:**
1. OPS personnel will respond the main police department to take officer involved complaints and conduct interviews when necessary.
2. OPS personnel will remain visible throughout the weekend when not engaged in investigating a case.

**Special Instructions:**
1. OPS personnel will be assisting with Traffic Diversion plans (Military Appreciation Parade and the Traffic Loop) throughout the weekend. In the event a major incident occurs during the implementation of the plans, they will be relieved to respond accordingly once directed by their supervisor

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warren S. Gall* | Approved ☐ |

## ICS-205: RADIO COMMUNICATIONS PLAN — eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-10-2017 00:31 | Operational Period: Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

**Basic Radio Channel Use:**

| Zone Grp | Ch # | Function | Channel Name/Trunked Radio System Talkgroup | Assignment | RX Freq N or W | RX Tone/NAC | TX Freq N or W | TX Freq Tone/NAC | Mode (A,D or M) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrol | 1 | | Patrol Radio (24 hours) | | | | | | | |
| Talk-around Traffic Loop | 2 | | Talk-a-round 0200-2200 Traffic 2200-0200 | | | | | | | |
| Waterfront | 4 | | All Waterfront Units 0600-1800 Waterfront North 1800-0600 | | | | | | | |
| Traffic | 5 | | Traffic Channel (24 Hours) | | | | | | | |
| South Waterfront | 6 | | South Waterfront 1800-0600 | | | | | | | |
| SWAT | 8 | | SWAT Channel (no dispatcher) | | | | | | | |

**Special Instructions:**

| Prepared by: ZOE VOULGARELIS II | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-206: MEDICAL PLAN | | | eICS by Rhodium |
|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:34 | Operational Period:<br>Op Hours 0600 - 1800 / 1800 - 0600 |
|---|---|---|

**Medical Aid Stations:**

| Name | Location | Contact Number(s)/Frequency | Paramedics on Site? |
|---|---|---|---|

**Transportation:**

| Ambulance Service | Location | Contact Number(s)/Frequency | Level of Service |
|---|---|---|---|
| Myrtle Beach Fire and Rescue | | | BLS ▼ |
| Horry County Fire and Rescue | | | BLS ▼ |

**Hospitals:**

| Hospital Name | Address, Lat & Long if Helipad | Contact Number(s)/Frequency | Travel Time Air | Travel Time Ground | Trauma Center | Burn Center | Helipad |
|---|---|---|---|---|---|---|---|
| Grand Strand Regional Medical Center | 5050 Highway 17 Bypass | 843.692.1000 | | | Level I ▼ | No ▼ | Yes ▼ |
| South Strand Medical Center | 5050 Highway 17 Bypass | 843.692.1000 | | | No ▼ | No ▼ | No ▼ |

**Special Medical Emergency Procedures:**
1. Any officers in need of medical assistance during this operation will contact the communications center for response
2. The communications center will contact all applicable personnel from Emergency Medical Services as well as the Myrtle Beach Fire Department for immediate response

| Prepared by:<br>ZOE VOULGARELIS [] | Submitted for Review ☐ |
|---|---|
| Approved by: *William S. Gul* | Approved ☐ |