# EXHIBIT

# 30

## ICS-COVER: INCIDENT ACTION PLAN COVER

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 20:51 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

**Cover Image:**

**Comments:**

| Prepared by:<br>102 / 6044 Prock, Amy [MBPD] | Submitted for Review ☐ |
|---|---|
| Approved By: _Warner SCP_ | Approved ☐ |

| ICS-201: INCIDENT BRIEFING | | eICS by Rhodium |
|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | **Date / Time Prepared:**<br>05-09-2017 06:02 | **Operational Period:**<br>Traffic Loop 2200 ~ 0200 |

**Map / Sketch:**
*Include sketch, showing the total area of operations, the incident site/area, impacted and threatened areas, overflight results, trajectories, impacted shorelines, or other graphics depicting situational status and resource assignment.*



**Situation Summary and Health and Safety Briefing:**
*For briefings or transfer of command: Recognize potential incident Health and Safety Hazards and develop necessary measures (remove hazard, provide personal protective equipment, warn people of the hazard) to protect responders from those hazards.*

The 2017 Memorial Day Weekend holiday will take place Friday, May 26, 2017 through Monday, May 29, 2017.

**Current and Planned Objectives:**
All Units and Officers will proceed with assignments as outlined in the IAP and referred to in each ICS 204 form as well as the specialized directives and attachment pages.

| Time: | Actions: |
|---|---|
| 1300 | 5/25/2017, Officer Check-in, MB CC |
| 1500 | 5/25/2017, Memorial Day Weekend Intelligence Briefing, MB CC (not open to the public) |
| 1700 | 5/25/2017, Memorial Day Weekend Briefing, MB CC |
| 0600 | 5/26/2017, Operational Period Begins |
| 0600 | 5/26/2017, Traffic Diversion Plan Begins, Emergency Lanes Begin |
| 2200 | 5/26/2017, Traffic Diversion Plan Begins, Traffic Loop until 0200 |
| 1000 | 5/27/2017, Military Appreciation Parade, Farrow Parkway, 2 hours |
| 2200 | 5/27/2017, Traffic Diversion Plan Begins, Traffic Loop until 0200 |
| 2200 | 5/28/2017, Traffic Diversion Plan Begins, Traffic Loop until 0200 |
| 0600 | 5/29/2017, Traffic Diversion Plan complete (equipment clean-up begins) |
| 1800 | 5/30/2017, Operational period complete |

| Resource | Resource Identifier: | Date/Time Ordered: | ETA: | Arrived: | Notes (location/assignment/status): |
|---|---|---|---|---|---|

**Current Organization:**

**Incident Commander**
Gall, Warren 101 /
2200 [MBPD]

**Safety Officer**
Brown, Marty 105 /
5572 [MBPD]

**Liaison Officer**
Prock, Amy 102 /
6044 [MBPD]

**PIO**
Crosby, Joey 170 /
6199 [MBPD]

**Planning Section**
Prock, Amy 102 /
6044 [MBPD]

**Operations Section**
Bertang, John 107 /
6026 [MBPD]

**Finance/Admin**

**Logistics Section**
Kennedy, John 106 /
2900 [MBPD]

**Prepared by:**
Amy 102 / 6044 Prock [MBPD]

Submitted for Review ☐

**Approved by:**
Warren Scott

Approved ☐

## ICS-202: INCIDENT OBJECTIVES

eICS by Rhodium

| Incident Name: | Date / Time Prepared: | Operational Period: |
|---|---|---|
| [ Memorial Day Weekend 2017 ] | 04-09-2017 20:57 | Traffic Loop 2200 - 0200 |

**Objective(s):**
During the operational period, the Myrtle Beach Police Department and all assisting agencies will assist in the support of the Traffic Diversion Plan.

**Operational Period Command Emphasis:**
1. Traffic Safety
2. Traffic Congestion Management

**General Situational Awareness:**

**Site Safety Plan Required?** Yes○ No◉
**Approved Site Safety Plan(s) Located at:**

**Incident Action Plan (the items included below are included in this Incident Action Plan):**

Cover - Incident Action Plan Cover

201 - Incident Briefing

202 - Incident Objectives

203 - Organization Assignment List

204's

205 - Radio Communications Plan

206 - Medical Plan

207 - Organization Chart

208 - Safety Message

**Attachments:** (PDF files only)

| Prepared by: | Submitted for Review |
|---|---|
| 102 / 6044 Prock, Amy [MBPD] | ☐ |

| Approved by: | Approved |
|---|---|
| *Warren Sce* | ☐ |

| ICS-203: ORGANIZATION ASSIGNMENT LIST | | | | | eICS by Rhodium |
|---|---|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | **Date / Time Prepared:**<br>04-09-2017 21:11 | | | **Operational Period:**<br>Traffic Loop 2200 - 0200 | |
| **Incident Commander(s) and Command Staff:** | | | | | |
| Position: | Name: | | Phone: | Email: | |
| Incident Commander | Gall, Warren 101 / 2200 [Myrtle Beach Police Depar | | 843-450-2500 | wgall@cityofmyrtlebeach.com | |
| Deputy Commander | Prock, Amy, 102 / 6044 [Myrtle Beach Police Depart | | 843-222-9113 | aprock@cityofmyrtlebeach.com | |
| Safety Officer | Brown, Marty 105 / 5572 [Myrtle Beach Police Depar | | 843-450-1704 | mbrown@cityofmyrtlebeach.com | |
| Public Information Officer | Crosby, Joey 170 / 6199 [Myrtle Beach Police Depar | | 843-450-0131 | jcrosby@cityofmyrtlebeach.com | |
| **Agency/Organization Representatives:** | | | | | |
| Agency/Organization: | Name: | | Phone: | | Email: |
| **Planning Section:** | | | | | |
| Position | Name: | | Phone: | | Email: |
| Planning Section Chief | Prock, Amy, 102 / 6044 [Myrtle Beach Police Depart | | 843-222-9113 | | aprock@cityofmyrtlebeach.com |
| Planning Deputy Chief | Crosby, Joey 170 / 6199 [Myrtle Beach Police Depar | | 843-450-0131 | | jcrosby@cityofmyrtlebeach.com |
| **Logistics Section:** | | | | | |
| Position: | Name: | | Phone: | | Email: |
| **Support Branch** | | | | | |
| Position: | Name: | | Phone: | | Email: |
| **Service Branch** | | | | | |
| Position: | Name: | | Phone: | | Email: |
| **Operations Section:** | | | | | |
| Position: | Name: | | Phone: | Email: | |
| Operations Section Chief | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com | |
| Operations Deputy Chief | Allen, James 210 / 5247 [Myrtle Beach Police Depar | | 843-945-0871 | jallen@cityofmyrtlebeach.com | |
| @29th Ave N and Kings Highway | | | | | |
| Director / Chief / Leader | | | | | |
| Deputy | | | | | |

| Branch | | | |
|---|---|---|---|
| @29th Ave N and Kings Hwy | | | |
| @29th Ave N and Ocean Blvd. | | | |
| @Ocean Blvd. and Kings Hwy | | | |
| @Kings Hwy and State Pkwy | | | |
| @Center South and Kings Hwy | | | |
| @3303 S Kings Hwy Midway 3 | | | |
| @3300 S Kings Hwy Huffman Helicopters | | | |
| @29th Ave S and Kings Hwy | | | |
| @27th Ave S and Kings Hwy | | | |
| @2620 S Kings Hwy | | | |
| @2600 S Kings Hwy | | | |
| @2408 S Kings Hwy | | | |
| @24th Ave S and Kings Hwy and 2311 S Kings Hwy | | | |
| @2304 S Kings Hwy | | | |
| @2108 S Kings Hwy FS 3 Entrance | | | |
| @Harrelson Blvd and Kings Hwy | | | |
| @2108 S Kings Hwy FS 3 Entrance | | | |
| @AVX Drive at Harrelson Blvd | | | |
| @Jetport Road at Harrelson Blvd. | | | |
| @Hwy 15 and Harrelson Blvd. | | | |
| @ American Way and Harrelson Blvd. | | | |
| @Robert Grissom Pkwy and Harrelson Blvd. | | | |
| @Seaboard Street at Harrelson Blvd. | | | |
| @Mall Drive and Harrelson Blvd. | | | |
| @17 Bypass N Exit from Harrelson Blvd. | | | |
| @17 Bypass N Entrance from Harrelson Blvd Airport Entrance | | | |
| @17 Bypass South at Harrelson Blvd Bridge | | | |
| @17 Bypass to Robert Grissom inbound | | | |
| @29th Ave N at 17 Bypass | | | |
| @29th Ave N at Resort Drive | | | |
| @1518 29th Ave N | | | |
| @Robert Grissom and 29th Ave N | | | |
| @29th Ave N school entrances (Elem / Primary) | | | |
| @Oak Street and 29th Ave N | | | |
| @Oak Street and 27th Ave N | | | |
| @Kings Hwy and 17 Bypass split (North City Limits) | | | |
| @Cliftwood Drive and 17 Bypass | | | |
| @Grand Dunes Blvd. and 17 Bypass | | | |
| @82nd Ave N and 17 Bypass | | | |
| @Grand Strand Hospital and 17 Bypass | | | |
| @79th Ave N and 17 Bypass | | | |
| @76th Ave N and 17 Bypass | | | |
| @71st Ave N (west) and 17 Bypass | | | |
| @67th Ave N and 17 Bypass | | | |
| @62nd Ave N and 17 Bypass | | | |
| @48th Ave N and 17 Bypass | | | |
| @38th Ave N and 17 Bypass | | | |
| @33rd Ave N and 17 Bypass | | | |
| @US 501 and 17 Bypass N/S | | | |

| Air Operations Branch | | | |
|---|---|---|---|
| Position: | Name: | Phone: | Email: |

| Administration / Finance Section: | | | |
|---|---|---|---|
| Position: | Name: | Phone: | Email: |
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | Submitted for Review<br>☐ |
| Approved by: | | | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 22:58 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave N and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *29th Ave N and Kings Hwy<br>Supervisor:* | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| | Beatty,<br>Rick 500<br>/ 5617<br>[MBPD] | | ; rbeatty@cityofmyrtlebeach.com | 400 HYDRO BARRICADES (600 FT.<br>CHUTES) |
| SCHP T. G.<br>Glover | | | | 15 TYPE 11 BARRICADES FOR<br>SOUTHBOUND LANES FOR SHIFT<br>(SPACING 25 FEET) |
| SCHP J.<br>Czeiszperger | | | | 70 CONES (2 & 1/2 FT SPACING) |

**Work Assignments:**

1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION
2. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL BE PERMITTED TO ENTER CHUTE #1 FROM 31ST AVE N IN LANE #1. REMAINING TRAFFIC ON SOUTH KINGS HIGHWAY WILL BE PERMITTED SOUTH AT OFFICERS DISCRETION.
3. TRAFFIC TRAVELING NORTH ON KINGS HIGHWAY WILL BE PERMITTED TO ENTER CHUTE #2 FROM 27TH AVE N IN LANE #4. REMAINING TRAFFIC ON NORTH KINGS HIGHWAY WILL BE PERMITTED NORTH AT THE OFFICERS DISCRETION.
4. TRAFFIC TRAVELING EAST ON 29TH AVE N WILL BE IN CHUTE # 3 AND WILL ENTER THE TRAFFIC LOOP CROSSING KINGS HIGHWAY TOWARDS OCEAN BLVD AT THE DISCRETION OF OFFICERS. TRAFFIC WILL TRAVEL EAST ONLY.
5. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WEST ON 29TH AVE N OR TURN NORTH OR SOUTH ONTO KINGS HIGHWAY.

**Special Instructions:**

1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review<br>☐ |
| Approved by: Warm Sce | | | | | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| **Incident Name:** [ Memorial Day Weekend 2017 ] | **Date / Time Prepared:** 04-09-2017 23:10 | **Operational Period:** Traffic Loop 2200 - 0200 |
|---|---|---|

| **Branch:** Branch | **Division / Group:** 29th Ave N and Ocean Blvd. | **Staging Area:** |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| **Operations Section Chief:** | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *29th Ave N and Ocean Blvd. Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| PPP K. Rhodes / PPP Wix / PPP G. Carter / PPP Wynd | Balch, Timothy 269 / 8490 [MBPD] | | ; tbalch@cityofmyrtlebeach.com | |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING ALL EASTBOUND TRAFFIC SOUTH ON OCEAN BLVD INTO SOUTHBOUND LANES DURING TRAFFIC LOOP TIMES.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:** 102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| **Approved by:** Wascel | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-09-2017 23:13 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Ocean Blvd. and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Ocean Blvd. and Kings Hwy<br>Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| DNR 1 –Adrian Priester 495 | Cherba, Matthew 326 / 8750 [MBPD] | | ; mcherba@cityofmyrtlebeach.com | |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION.
2. TRAFFIC TRAVELING WITHIN THE LOOP WILL BE DIRECTED NORTHBOUND (RIGHT) ONTO INTO KINGS HIGHWAY. THE ROADWAY WILL BE TAPERED FROM MULTIPLE LANES TO ONE LANE TO TURN NORTHBOUND.
3. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL BE PERMITTED TO TURN WESTBOUND ONTO FARROW PARKWAY OR CONTINUE SOUTH.
4. TRAFFIC TRAVELING EASTBOUND ON FARROW PARKWAY WILL BE DIRECTED SOUTHBOUND ON KINGS HIGHWAY.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO IMPLEMENTATION.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:17 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Kings Hwy and State Pkwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Kings Hwy and State Pkwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| DNR Kelsey Branham | Stewart, Alexander 323 / 8844 [MBPD] | | ; astewart@cityofmyrtlebeach.com | 30 TYPE II (EACH DIRECTION 50 FT SPACING) |
| | | | | 300 CONES (5 FT SPACING AT RADIUS) |
| | | | | MESSAGE BOARD NORTH |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION.
2. TRAFFIC TRAVELING NORTH ON KINGS HIGHWAY WILL BE DIRECTED TO COMPLETE A U-TURN AND TRAVEL SOUTH TO LANE #1 ON KINGS HIGHWAY.
3. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL CONTINUE TRAVELING SOUTH IN LANE # 2 SOUTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM.
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST                                    eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:19 | Operational Period: Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch: Branch | Division / Group: Center South and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Center South and Kings Hwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 20 CONES; 10 BARRICADES; RIGHT TURN ONLY |

**Work Assignments:**
1. NO NORTHBOUND TRAFFIC SHOULD REACH THIS POINT AS TRAFFIC WILL BE CUT AT THE MB STATE PARK.
2. TRAFFIC TRAVELING SOUTH ON KINGS HIGHWAY WILL CONTINUE SOUTH.
3. NO TRAFFIC FROM THE STRIP MALL WILL BE PERMITTED NORTH ON NORTH KINGS HIGHWAY; THE INTERSECTION WILL BE BLOCKED FOR ALL LEFT TURNS.

**Special Instructions:**
1. CSO's AND CITY SERVICES WILL WORK TOGETHER TO SET THIS INTERSECTION UP.
2. THIS INTERSECTION IS NOT MANNED.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: 102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: Wan Scel | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:23 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>3303 S Kings Hwy Midway 3 | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *3303 S Kings Hwy Midway 3 Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 8 PED BARRICADES; NO THRU TRAFFIC |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICE PERSONNEL. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN THE SOUTHBOUND LANES OF KINGS, HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS THE PRIVATE DRIVE. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>Warren Scel | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-09-2017 23:27 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>3300 S Kings Hwy Huffman<br>Helicopters | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 3300 S Kings Hwy Huffman<br>Helicopters Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY AND ACROSS TO THE PRIVATE DRIVE.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT A STAGED LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>Warra Scot | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-09-2017 23:32 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave S and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 29th Ave S and Kings Hwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 15 PED BARRICADES; NO THRU TRAFFIC SIGN; 25 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICE PERSONNEL. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS, HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS 29TH AVE SOUTH.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| **Approved by:** | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:35 | Operational Period:<br>Traffic Loop 2200 - 0200 |
| --- | --- | --- |
| Branch:<br>Branch | Division / Group:<br>27th Ave S and Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
| --- | --- | --- | --- |
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 27th Ave S and Kings Hwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact | Notes |
| --- | --- | --- | --- | --- |
| | | | | (phone/email/pager/radio/etc) (location/assignment/status) |
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICES PERSONNEL. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS HIGHWAY, THE MEDIAN OF KINGS HIGHWAY AND ACROSS 27TH AVE SOUTH.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
| --- | --- | --- | --- | --- | --- |
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>Warren S cop | | | | | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:39 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>2620 S Kings Hwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2620 S Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 7 PED BARRICADES |

**Work Assignments:**
1. EVENT STAFF PERSONNEL WILL BE RESPONSIBLE FOR SETTING UP THIS INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE IN SOUTHBOUND LANES OF KINGS HIGHWAY AND THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by:<br>Warn Scar | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:41 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2600 S Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2600 S Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. EVENT STAFF PERSONNEL WILL BE RESPONSIBLE FOR SETTING UP THIS INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE TURNING LANE AT THE INTERSECTION AS WELL AS ACROSS THE MEDIAN OF KINGS HIGHWAY AND ON THE EAST SIDE OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| **Approved by:**<br>Warn Scal | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:44 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2408 S Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2408 S Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|---|
| EVENT STAFF | | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:46 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>24th Ave S and Kings Hwy and 2311 S Kings Hwy | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 24th Ave S and Kings Hwy and 2311 S Kings Hwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 13 PED BARRICADES; 25 CONES |
| EVENT STAFF | | | | NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THESE LOCATIONS WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY.
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warry Scall* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-09-2017 23:50 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>2304 S Kings Hwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2304 S Kings Hwy Supervisor:* | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 7 BARRICADES; NO THRU TRAFFIC<br>SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE
INTERSECTION. THIS INCLUDES MOVING BARRICADES IN THE MEDIAN OF KINGS HIGHWAY
2. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE
EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL
PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by:<br>Warren S.Cell | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-09-2017 23:52 | Operational Period: Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch: Branch | Division / Group: 2108 S Kings Hwy FS 3 Entrance | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2108 S Kings Hwy FS 3 Entrance Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 10 PED BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED HARRELSON AND KINGS HIGHWAY WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED OFF TO PREVENT LEFT TURNS AND UTURNS AT THE INTERSECTION AS WELL AS TURNS ONTO SOUTH KINGS HIGHWAY.
3. SOUTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT THE 2200 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: 102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by: Wann Soee | Approved ☐ |
|---|---|

| ICS-204: ASSIGNMENT LIST | | | | | eICS by Rhodium |
|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-09-2017 23:59 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Harrelson Blvd and Kings Hwy | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Harrelson Blvd and Kings Hwy Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Crago, Amanda 261 / 8268 [MBPD] | | null;<br>acrago@cityofmyrtlebeach.com | 2 ARROW BOARDS |
| | | | | 30 TYPE II SPACING 50 FT |
| | | | | 250 CONES AT INTERSECTION - SPACING AT 20 FT |
| | | | | 10 PED BARRICADES - AT STOP BAR |
| | | | | 2 INDUSTRIAL LIGHTS |
| CITY SERVICE | | | | 1 MESSAGE BOARD |
| CITY SERICE | | | | |

**Work Assignments:**

1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF CITY SERVICES PERSONNEL AND THE FIRE STATION SIGNAL. ONE OA WILL BE AT THE FIRE STATION AS NEEDED.
2. NORTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT 2320 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES (SEE ATTACHED PHOTOGRAPH)
3. SOUTHBOUND TRAFFIC ON KINGS HIGHWAY WILL BE NARROWED STARTING AT THE 2200 BLOCK OF KINGS HIGHWAY INTO ONE LANE OF TRAFFIC WITH THE USE OF TRAFFIC CONES AND BARRICADES
4. ALL SOUTHBOUND TRAFFIC WILL BE DIRECTED INTO LANE #2 WESTBOUND ONTO HARRELSON BOULEVARD
5. ALL NORTHBOUND TRAFFIC WILL BE DIRECTED INTO LANE # 1 WESTBOUND ONTO HARRELSON BOULEVARD
6. ALL EASTBOUND TRAFFIC WILL BE DIRECTED SOUTHBOUND ONLY.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|----------|---------|----------|--------------|------------|---------|

| | |
|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
| **Approved by:** *Warner Scoel* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:07 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>2108 S Kings Hwy FS 3 Entrance | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *2108 S Kings Hwy FS 3 Entrance Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF POLICE OFFICERS FROM THE HARRELSON INTERSECTION
2. THE ENTRANCE AND THE MEDIAN WILL BE BARRICADED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION
3. FIRE PERSONNEL WILL NOT BE USING THIS ENTRANCE DURING LOOP HOURS

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review<br>☐ |
| Approved by: | | | | | Approved<br>☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:09 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>AVX Drive at Harrelson Blvd | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| AVX Drive at Harrelson Blvd Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 18 PED BARRICADES; 25 CONES; NO LEFT TURN SIGN |
| EVENT STAFF 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. TRAFFIC FLOW WILL CONTINUE WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by:<br>Warren S Gall | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:12 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Jetport Road at Harrelson Blvd. | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Jetport Road at Harrelson Blvd. Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Warren, Cameron 384 / 8347 [MBPD] | | ; cwarren@cityofmyrtlebeach.com | 40 PED BARRICADES; 119 CONES; NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. TRAFFIC FLOW WILL CONTINUE WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL AIRPORT TRAFFIC WILL USE EASTBOUND HARRELSON BOULEVARD AT JETPORT TO ENTER AND EXIT THE AIRPORT. HCPD AIRPORT POLICE WILL BE STAGED AT THIS LOCATION TO ASSIST WITH GUIDING PATRONS. PATRONS WILL BE ADVISED PRIOR TO THE EVENT.
5. ANYONE EXITING THE AIRPORT WILL NOT BE PERMITTED TO ENTER THE LOOP. TRAFFIC EXITING THE AIRPORT MUST EXIT SOUTH ON KINGS HIGHWAY

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>Warren S Gap | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:16 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Hwy 15 and Harrelson Blvd. | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Hwy 15 and Harrelson Blvd. Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Slone, Lucas 355 / 10137 [MBPD] | | null; lslone@cityofmyrtlebeach.com | 20 PED BARRICADES; 30 CONES; NO LEFT TURN SIGNS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO HARRELSON BLVD." VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO THE EVENT.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>Warner SGoll | | | | | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium | |
|---|---|---|---|---|---|---|---|
| **Incident Name:**<br>[ Memorial Day Weekend 2017<br>] | | | **Date / Time Prepared:**<br>04-10-2017 00:19 | | | **Operational Period:**<br>Traffic Loop 2200 - 0200 | |
| **Branch:**<br>Branch | | | **Division / Group:**<br>American Way and Harrelson<br>Blvd. | | | **Staging Area:** | |

**Operations Personnel:**

| | Name: | | Phone: | Email: |
|---|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | | |
| *American Way and Harrelson<br>Blvd. Supervisor:* | | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 37 PED BARRICADES |
| EVENT STAFF 2 | | | | 46 CONES; NO LEFT TURN SIGNS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY SERVICES PERSONNEL
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL RESIDENTIAL TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| **Approved by:**<br>Karen SGdl | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:22 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Robert Grissom Pkwy and<br>Harrelson Blvd. | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Robert Grissom Pkwy and<br>Harrelson Blvd. Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Voegele,<br>Christopher<br>352 / 8805<br>[MBPD] | | ; cvoegele@cityofmyrtlebeach.com | 30 TYPE II PED BARRICADES -<br>50FT SPACING |
| | | | | DYNAMIC MESSAGE SIGN |
| CITY<br>SERVICES 1 | | | | MESSAGE BOARD SIGN |
| CITY<br>SERVICES 2 | | | | 30 BARRELS - 50 FT SPACING |
| CITY<br>SERVICES 3 | | | | 12 CONES |
| CITY<br>SERVICES 4 | | | | 10 PED BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED TO "NO ACCESS TO HARRELSON BLVD" VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO EVENT

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by: | Submitted for Review |
|---|---|
| 102 / 6044 Prock, Amy [] | ☐ |
| Approved by: | Approved |
| *Wanen SGdl* | ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:27 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Seaboard Street at Harrelson Blvd. | Staging Area: |

**Operations Personnel:**

|  | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: |  |  |  |
| Seaboard Street at Harrelson Blvd. Supervisor: |  |  |  |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
|  | McKinney, Scott 292 / 7533 [MBPD] |  | ; smckinney@cityofmyrtlebeach.com | 37 PED BARRICADES; 50 CONES; NO LEFT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE TURNING LANE AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF.
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. ALL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO HARRELSON BLVD" VIA SIGNAGE AT 17TH AVE. SOUTH"

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] |  |  |  |  | Submitted for Review ☐ |
| Approved by:<br>*[signature]* |  |  |  |  | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:35 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>Mall Drive and Harrelson Blvd. | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Mall Drive and Harrelson Blvd. Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | |
| EVENT STAFF 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE TURNING LANE, MEDIANS AND MALL ENTRANCE WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS INTO THE MALL AND U-TURNS AT THE INTERSECTION AS WELL AS RIGHT TURNS INTO THE MALL
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC
4. MALL ADMINISTRATION HAS BEEN ADVISED OF THIS ENTRY AND EXIT BEING SHUT DOWN. ALL MALL TRAFFIC WILL BE DIRECTED TO PINE ISLAND ROAD.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by:<br>Wam Scol | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:38 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>17 Bypass N Exit from Harrelson Blvd. | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *17 Bypass N Exit from Harrelson Blvd. Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 25 PED BARRICADES; 40 CONES; NO RIGHT TURN SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. THE TURNING LANE, MEDIANS AND 17 BYPASS ENTRANCE WILL BE BARRICADED AND CONED OFF TO PREVENT TURNS ONTO THE BYPASS AND U-TURNS AT THE INTERSECTION
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND OUT HARRELSON IN BOTH LANES OF TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>Warn S6cℓ | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name: [ Memorial Day Weekend 2017 ] | Date / Time Prepared: 04-10-2017 00:41 | Operational Period: Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch: Branch | Division / Group: 17 Bypass N Entrance from Harrelson Blvd Airport Entrance | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 17 Bypass N Entrance from Harrelson Blvd Airport Entrance Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 30 CONES; 1 MESSAGE BOARD; 10 PED BARRICADES; 24 PED BARRICADES |

**Work Assignments:**
1. THE ENTRANCE RAMP WILL BE BARRICADED TO PREVENT TRAFFIC FROM USE OF HARRELSON BOULEVARD. OFFICERS AT THE INTERSECTION WILL ALLOW ALL AIRPORT TRAFFIC TO ENTER AT THIS INTERSECTION. ACCESS TO HARRELSON BOULEVARD WEST WILL BE BARRICADED OFF (EASTBOUND TRAFFIC ONLY).

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by: 102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: Warn Sacll | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:43 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>17 Bypass South at Harrelson Blvd Bridge | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *17 Bypass South at Harrelson Blvd Bridge Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | | | | 75 HYDRO BARRICADES; 18 PED BARRICADES; 100 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. THE EXIT RAMP WILL BE BARRICADED TO PREVENT TRAFFIC FROM USE
3. LOOP TRAFFIC WILL CONTINUE TO FLOW WESTBOUND
4. THE RAMP TO HARRELSON BOULEVARD WILL BE BLOCKED OFF AT 17 BYPASS TO PREVENT ENTRANCE TO HARRELSON BOULEVARD
5. MALL TRAFFIC WILL BE DIRECTED TO PINE ISLAND ROAD
6. HYDRO BARRICADES WILL BE STAGED PRIOR TO THE EVENT
7. CONES WILL BE USED AT THE INTERSECTION TO ASSIST OFFICERS IN BLOCKING TRAFFIC

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>Warren S Gell | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:46 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>17 Bypass to Robert Grissom inbound | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 17 Bypass to Robert Grissom inbound Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Shelton, Nicole 230 / 6823 [MBPD] | | ; nshelton@cityofmyrtlebeach.com | 9 PED BARRICADES |
| CITY SERVICES | | | | 50 CONES; ROAD CLOSED SIGN |
| CITY SERVICES | | | | |

**Work Assignments:**
1. CITY SERVICES PERSONNEL WILL ASSIST IN STAGING THIS INTERSECTION.
2. OFFICER ASSIGNED TO THIS POSITION WILL ASSIST WITH THE USE OF BLUE LIGHTS FOR SET UP AND TAKE DOWN AND WILL REMAIN AT THE INTERSECTION THROUGHOUT THE LOOP HOURS.

**Special Instructions:**
1. AT THE CONCLUSION OF THE LOOP COMMUNITY SERVICES OFFICERS WILL BREAK DOWN THIS LOCATION AND MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| | |
|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
| Approved by:<br>Warren S Cee | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:49 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave N at 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 29th Ave N at 17 Bypass Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Cozene, Orion 402 / 6430 [MBPD] | | ; ocozene@cityofmyrtlebeach.com | 8 PED BARRICADES; 210 CONES |
| SCHP J. Ballish | | | | 3 NO LEFT TURN SIGNS |
| SCHP T. Durham | | | | 2 INDUSTRIAL LIGHTS; 1 MESSAGE BOARDS |
| | | | | SIGNS: BATB TRAFFIC USE 21ST AVE N |
| | | | | & RESORT DRIVE TRAFFIC USE 33RD AVE N |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. ALL DRIVERS WANTING TO STAY IN THE TRAFFIC LOOP WILL REMAIN IN LANE # 1 AND LANE # 2 TO EASTBOUND TURNING LANES FOR 29TH AVE N
3. SOUTHBOUND TRAFFIC WILL CONTINUE SOUTHBOUND IN LANES 3,4 AND S AT THE DIRECTION OF OFFICERS
4. NORTHBOUND TRAFFIC WILL CONTINUE NORTHBOUND IN LANES 3 AND 4 AT THE DIRECTION OF OFFICERS; NO RIGHT HAND TURNS.
5. WESTBOUND RESIDENTIAL TRAFFIC WILL BE PERMITTED AT THE DIRECTION OF OFFICERS
6. NO EASTBOUND TRAFFIC WILL BE PERMITTED FROM THE WEST SIDE OF 29TH AVE OR NORTH 17 BYPASS
7. ENTRANCE TO 29TH AVE N EASTBOUND WILL ONLY BE PERMITTED BY EASTBOUND TURNING LANES FROM SOUTH 17 BYPASS TO ENTER THE TRAFFIC LOOP.
8. THIS IS THE FINAL EXIT OF THE TRAFFIC LOOP

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| **Prepared by:**<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review<br>☐ |
| **Approved by:**<br>Warner SGdl | | | | | Approved<br>☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 00:53 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>29th Ave N at Resort Drive | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *29th Ave N at Resort Drive<br>Supervisor:* | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | | Notes<br>(location/assignment/status) |
|---|---|---|---|---|---|
| EVENT STAFF | | | | | 40 PED BARRICADES; 50 CONES; NO<br>LEFT TURN SIGNS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE
INTERSECTION WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS.
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY.
3. TRAFFIC WILL BE PROHIBITED FROM TURNING LEFT ONTO RESORT DRIVE OR INTO BROADWAY AT
THE BEACH DURING THE LOOP HOURS. ALL TRAFFIC NEEDING TO GET TO BATS WILL BE DIRECTED
TO 21ST AVE N PRIOR TO 29TH AVE N. ALL TRAFFIC NEEDING TO GET TO RESORT DRIVE WILL BE
DIRECTED TO RESORT DRIVE.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL
PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE
EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:  *Maren S Call* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:55 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>1518 29th Ave N | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *1518 29th Ave N Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY.
3. TRAFFIC WILL BE PROHIBITED FROM TURNING LEFT OR INTO BROADWAY AT THE BEACH DURING THE LOOP HOURS. ALL TRAFFIC NEEDING TO GET TO BATB WILL BE DIRECTED TO 21ST AVE N. PRIOR TO 29TH AVE N.
4. RESIDENTIAL TRAFFIC WILL BE DIRECTED TO 38TH AVE N TO GRISSOM PARKWAY AND WESTBOUND AT 29TH AVE N

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>*Warren Scott* | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 00:58 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Robert Grissom and 29th Ave N | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *Robert Grissom and 29th Ave N Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SLED Fellers, Sabrina; SLED Hollmon-Edwards, Vicki | Slone, Lucas 355 / 10137 [MBPD] | | null; lslone@cityofmyrtlebeach.com | 29 BARRICADES |
| | | | | 150 CONES; NO LEFT TURN SIGNS |
| | | | | INDUSTRIAL LIGHTS; ROAD CLOSURE SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE TURNING LANES AND THE MEDIAN WILL BE BARRICADED AND CONED OFF TO PREVENT LEFT TURNS AND U-TURNS AT THE INTERSECTION. EASTBOUND TURNING LANES WILL ALSO BE BLOCKED OFF
3. SOUTHBOUND TRAFFIC ON ROBERT GRISSOM PARKWAY WILL BE TURNING WESTBOUND ON 29TH AVE N
4. NORTHBOUND TRAFFIC ON ROBERT GRISSOM PARKWAY WILL BE TURNED PRIOR TO THE INTERSECTION. SIGNAGE WILL ADVISE AT 21ST AVE N OF "ROAD CLOSURE"
5. LOOP TRAFFIC WILL CONTINUE TO FLOW EASTBOUND ON 29TH AVE N
6. ALL RESIDENTIAL TRAFFIC WILL BE ADVISED OF "NO ACCESS TO ROBERT GRISSOM PARKWAY" VIA SIGNAGE AS WELL AS IN-PERSON PRIOR TO THE EVENT.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:01 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>29th Ave N school entrances<br>(Elem / Primary) | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *29th Ave N school entrances<br>(Elem / Primary) Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT 1 | | | | 21 PED BARRICADES |
| EVENT 2 | | | | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTIONS WITH THE ASSISTANCE OF COMMUNITY ASSISTANCE OFFICERS.
2. TRAFFIC WILL BE PERMITTED TO TRAVEL EASTBOUND ONLY WITH NO ACCESS INTO THE SCHOOLS.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:04 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Oak Street and 29th Ave N | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *Oak Street and 29th Ave N*<br>*Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| PPP C. Adams /<br>PPP W. White / | Lyon,<br>Jesse 357<br>/ 8808<br>[MBPD] | | ; jlyon@cityofmyrtlebeach.com | 22 PED BARRICADES |
| PPP B.<br>Singleton / PPP<br>B. Kelly | | | | 150 CONES; NO THRU TRAFFIC<br>SIGN; INDUSTRIAL LIGHTS |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. ALL EASTBOUND TRAFFIC WILL BE DIRECTED EASTBOUND ONLY CONTINUING INTO THE TRAFFIC LOOP
3. ALL SOUTHBOUND TRAFFIC WILL BE DIRECTED WESTBOUND ON 29TH AVE N. RESIDENTIAL TRAFFIC BETWEEN KINGS HIGHWAY AND OAK STREET ON 29TH AVE NORTH WILL BE DIRECTED NORTH ON OAK STREET
4. OFFICERS WILL BE PERMITTED TO USE THE FACILITIES AT STAGES VIDEO PRODUCTIONS AT 514 29TH AVE N. (SEE SUPERVISOR FOR KEY)

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>*WarrnScal* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:07 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Oak Street and 27th Ave N | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Oak Street and 27th Ave N Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| | | | | 15 PED BARRICADES |
| | | | | 112 CONES; NO THRU TRAFFIC SIGN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. ALL NORTHBOUND TRAFFIC ON OAK STREET WILL BE DIRECTED EASTBOUND ON 27TH AVE NORTH TOWARDS KINGS HIGHWAY WITH NO ACCESS TO OAK STREET

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>Warrus Scell | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:13 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Kings Hwy and 17 Bypass split<br>(North City Limits) | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Kings Hwy and 17 Bypass split<br>(North City Limits) Supervisor: | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| SCHP J.<br>MORTON | Winner,<br>Marion 382 /<br>8887 [MBPD] | | ; mwinner@cityofmyrtlebeach.com | 25 PED BARRICADES |
| SCHP DW.<br>BULLARD | | | | 50 CONES (25 FT SPACING) |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF CITY SERVICE PERSONNEL
2. THE TRAFFIC WILL BE MOVED INTO TWO LANES SOUTHBOUND PREVENTING ACCESS ONTO KINGS HIGHWAY
3. ACCESS NORTHBOUND TO KINGS HIGHWAY WILL BE BLOCKED WITH PEDESTRIAN BARRICADES TO AVOID ACCESS ONTO KINGS HIGHWAY
4. THE RESIDENTIAL COMMUNITY IN THIS AREA WILL BE NOTIFIED IN ADVANCE TO USE 82ND PARKWAY OR DUNES VILLAGE PARKWAY TO ACCESS THEIR RESIDENCE

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING THE OPERATIONAL PERIOD.
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:09 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Cliftwood Drive and 17 Bypass | Staging Area: |

### Operations Personnel:

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Cliftwood Drive and 17 Bypass Supervisor: | | | |

### Resources Assigned:

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 24 PED BARRICADES; 10 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION
2. ONLY RESIDENTS WILL BE PERMITTED TO ENTER AT THIS LOCATION

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |

| ICS-204: ASSIGNMENT LIST | | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|---|

| **Incident Name:**<br>[ Memorial Day Weekend 2017 ] | **Date / Time Prepared:**<br>04-10-2017 01:38 | **Operational Period:**<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| **Branch:**<br>Branch | **Division / Group:**<br>Grand Dunes Blvd. and 17 Bypass | **Staging Area:** |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *Grand Dunes Blvd. and 17<br>Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource<br>Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | | Notes<br>(location/assignment/status) |
|---|---|---|---|---|---|
| | Spivey, Troy 244<br>/ 6043 [MBPD] | | ; tspivey@cityofmyrtlebeach.com | 80 CONES | |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 79TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WESTBOUND OR EASTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| **Prepared by:**<br>102 / 6044 Prock, Amy [] | Submitted for Review<br>☐ |
|---|---|

| **Approved by:**<br>War Scee | Approved<br>☐ |
|---|---|

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:16 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>82nd Ave N and 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *82nd Ave N and 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact | Notes<br>(phone/email/pager/radio/etc) (location/assignment/status) |
|---|---|---|---|---|
| | | | | 19 PED BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 82ND PARKWAY WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND
3. NON-EMERGENCY HOSPITAL TRAFFIC WILL USE THIS ENTRANCE TO ENTER THE HOSPITAL
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by:<br>*Warren Scee* | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:18 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>Grand Strand Hospital and 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| Grand Strand Hospital and 17 Bypass Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| GRAND STRAND SECURITY | | | | HOSPITAL TRAFFIC ONLY SIGN |

**Work Assignments:**
1. GRAND STRAND REGIONAL SECURITY STAFF WILL BE MANNING THEIR ENTRANCE. THIS ENTRANCE WILL BE BARRICADED OFF AND WILL BE USED FOR EMERGENCY VEHICLES ONLY. ANY INDIVIDUALS BRINGING EMERGENCY PATIENTS IN WILL BE PERMITTED. ALL OTHER PATIENTS WILL BE DIRECTED TO THE OFFICERS AT 82ND PARKWAY
2. ONE SIGN WILL BE POSTED PRIOR TO THE TURNING LANE... EMERGENCY VEHICLES ONLY - HOSPITAL TRAFFIC ONLY

**Special Instructions:**
1. THE SIGN AT THIS INTERSECTION WILL BE DROPPED OFF TO THE INTERSECTION IN ADVANCE.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by:<br>*[signature]* | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:20 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| **Branch:**<br>Branch | **Division / Group:**<br>79th Ave N and 17 Bypass | **Staging Area:** |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *79th Ave N and 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| | | | | 38 PED BARRICADES; 44 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 79TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WESTBOUND OR EASTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Wann Sap* | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:22 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>76th Ave N and 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *76th Ave N and 17 Bypass<br>Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 19 PED BARRICADES |

**Work Assignments:**
1, PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 76TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>Warn SGdl | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:24 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>71st Ave N (west) and 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 71st Ave N (west) and 17<br>Bypass Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 37 PED BARRICADES; 50 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION WITH THE ASSISTANCE OF A COMMUNITY SERVICES OFFICER
2. THE ENTRANCE TO 71ST AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL WESTBOUND
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
Select the applicable channel(s) for this assignment

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | Submitted for Review ☐ | |
| Approved by: | | | | Approved ☐ | |

| ICS-204: ASSIGNMENT LIST | | | | | | eICS by Rhodium |
|---|---|---|---|---|---|---|

| Incident Name:<br>[ Memorial Day Weekend 2017<br>] | Date / Time Prepared:<br>04-10-2017 01:26 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>67th Ave N and 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 67th Ave N and 17 Bypass<br>Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact | Notes<br>(phone/email/pager/radio/etc) (location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF | | | | 15 PED BARRICADES; 43 CONES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FORE SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 67TH AVE N WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND.
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND
4. RESIDENTS IN THIS AREA WILL BE PERMITTED AT THE DISCRETION OF THE OFFICER.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review<br>☐ |
|---|---|

| Approved by:<br>Jann Scell | Approved<br>☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:28 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>62nd Ave N and 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 62nd Ave N and 17 Bypass Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Trott, Steven 560 / 7663 [MBPD] | | ; strott@cityofmyrtlebeach.com | 65 PED BARRICADES; 50 CONES 95 FT SPACING IN TURNING LANDES; 2 NO LEFT TURN SIGNS) |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION.
2. THE ENTRANCE TO 62ND AVENUE NORTH WILL BE BARRICADED OFF COMPLETELY. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND.
3. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND.
4. RESIDENTS IN THIS AREA WILL BE PERMITTED AT THE DIRECTION OF THE OFFICER.

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by<br>Wann Scee | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | | | Date / Time Prepared:<br>04-10-2017 01:30 | | | Operational Period:<br>Traffic Loop 2200 - 0200 | |
|---|---|---|---|---|---|---|---|
| **Branch:**<br>Branch | | | **Division / Group:**<br>48th Ave N and 17 Bypass | | | **Staging Area:** | |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| Operations Section Chief: | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| Director / Chief / Leader: | | | |
| 48th Ave N and 17 Bypass Supervisor: | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Harlow, Kenneth 275 / 8073 [MBPD] | | ; kharlow@cityofmyrtlebeach.com | 38 PED BARRICADES |
| | | | | 75 CONES (25 FT SPACING IN TURNING LANES) |
| | | | | NO LEFT TURN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 48TH AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND.
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS.
4. TRAFFIC WILL BE PERMITTED TO U-RUN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by:<br>Warm SGdl | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:32 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>38th Ave N and 17 Bypass | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *38th Ave N and 17 Bypass Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| | Householder, Michael 363 / 8343 [MBPD] | | ; mhouseholde@cityofmyrtlebeach.com | 33 PED BARRICADES |
| | | | | 75 CONES (25 FT SPACING IN TURNING LANES) |
| | | | | NO LEFT TURN |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 38TH AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WEST BOUND
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND
5. FIRE STATION 3 EMPLOYEES HAVE BEEN MADE AWARE OF THE CLOSURE AND WILL BE USING ALTERNATE ROUTES WHEN POSSIBLE

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|

| Approved by: *Warra SGee* | Approved ☐ |
|---|---|

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:34 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|
| Branch:<br>Branch | Division / Group:<br>33rd Ave N and 17 Bypass | Staging Area: |

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 /<br>2866 [Myrtle Beach<br>Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *33rd Ave N and 17 Bypass<br>Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact<br>(phone/email/pager/radio/etc) | Notes<br>(location/assignment/status) |
|---|---|---|---|---|
| EVENT STAFF 1 | | | | 40 CONES (25 FT SPACING IN TURNING LN) |
| EVENT STAFF 2 | | | | 2 NO RIGHT TURNS SIGNS; 20 PED BARRICADES |

**Work Assignments:**
1. PERSONNEL ASSIGNED TO THIS LOCATION WILL BE RESPONSIBLE FOR SETTING UP THE INTERSECTION
2. THE ENTRANCE TO 33RD AVE NORTH WILL BE BARRICADED OFF. TRAFFIC WILL NOT BE PERMITTED TO TRAVEL EASTBOUND OR WESTBOUND
3. RESIDENTS WILL BE PERMITTED TO ENTER AT THE DISCRETION OF THE OFFICERS.
4. TRAFFIC WILL BE PERMITTED TO U-TURN AT THEIR LEISURE TO TRAVEL BACK NORTHBOUND

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO
3. AT THE CONCLUSION OF THE LOOP PERSONNEL ASSIGNED TO THE LOCATION WILL MOVE THE EQUIPMENT OUT OF THE ROADWAY AND AT THE STAGED LOCATION.

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|
| Prepared by:<br>102 / 6044 Prock, Amy [] | | | | | Submitted for Review ☐ |
| Approved by: | | | | | Approved ☐ |

## ICS-204: ASSIGNMENT LIST

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:36 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

| Branch:<br>Branch | Division / Group:<br>US 501 and 17 Bypass N/S | Staging Area: |
|---|---|---|

**Operations Personnel:**

| | Name: | Phone: | Email: |
|---|---|---|---|
| *Operations Section Chief:* | Kalkwarf, Gary 134 / 2866 [Myrtle Beach Police Dep | 843-446-1910 | gkalkwarf@cityofmyrtlebeach.com |
| *Director / Chief / Leader:* | | | |
| *US 501 and 17 Bypass N/S Supervisor:* | | | |

**Resources Assigned:**

| Resource Identifier | Leader | # Persons | Contact (phone/email/pager/radio/etc) | Notes (location/assignment/status) |
|---|---|---|---|---|
| SCHP Trp. T. L. Marshall, A-91 | Starkey, Joseph 388 / 10232 [MBPD] | | null; jstarkey@cityofmyrtlebeach.com | 700 FT TAPER FROM BRIDGE LEFT LANE TO RIGHT LANE |
| SCHP Trp. M. D. Lindsay, D-80 | | | | 30 TYPE II |
| SCHP Trp, T.L. Tiller, A-103 | | | | 50 CONES |

**Work Assignments:**
1. OFFICERS WILL BE DIRECTING TRAFFIC WITHIN THE INTERSECTION.
2. TRAFFIC COMING IN ON US 501 DURING LOOP HOURS WILL HAVE THE OPTION TO TRAVEL NORTH ON 17 BYPASS OR SOUTH ON 17 BYPASS

**Special Instructions:**
1. ALL PERSONNEL WILL BE REQUIRED TO WEAR TRAFFIC VESTS DURING OPERATIONAL PERIOD
2. ALL POLICE PERSONNEL WILL TEAM UP WITH CITY SERVICES PERSONNEL TO DISTRIBUTE EQUIPMENT AT EACH LOCATION DEPICTED IN THE ATTACHED DIAGRAM
3. OFFICERS WILL BE PROVIDED TRAINING REGARDING THE INTERSECTION PRIOR TO.
4. CONE OFF WATERSIDE DRIVE

**Communications:**
*Select the applicable channel(s) for this assignment*

| Zone/Grp | Channel | Function | Channel Name | Assignment | Remarks |
|---|---|---|---|---|---|

| Prepared by:<br>102 / 6044 Prock, Amy [] | Submitted for Review ☐ |
|---|---|
| Approved by: *Warren SGcel* | Approved ☐ |

## ICS-205: RADIO COMMUNICATIONS PLAN

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>04-10-2017 01:15 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

**Basic Radio Channel Use:**

| Zone<br>Grp | Ch<br># | Function | Channel<br>Name/Trunked Radio<br>System<br>Talkgroup | Assignment | RX<br>Freq<br>N or<br>W | RX<br>Tone/NAC | TX<br>Freq<br>N or<br>W | TX Freq<br>Tone/NAC | Mode<br>(A,D<br>or M) | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrol | 1 | | Patrol Radio<br>(24 hours) | | | | | | | |
| Talk-a-round<br>Traffic Loop | 2 | | Talk -a-round<br>(0200 - 2200)<br>Traffic Loop<br>(2200 - 0200) | | | | | | | |
| Waterfront | 4 | | All Waterfront<br>Units 0600 -<br>1800;<br>Waterfront<br>North 1800 -<br>0600 | | | | | | | |
| Traffic | 5 | | Traffic Channel<br>(24 hours) | | | | | | | |
| South Waterfront | 6 | | South<br>Waterfront<br>1800 - 0600 | | | | | | | |
| SWAT | 8 | | SWAT Channel | | | | | | | |

**Special Instructions:**

| Prepared by:<br>102 / 6044 Prock, Amy [] | | Submitted for Review ☐ |
|---|---|---|
| Approved by:<br>Warms See | | Approved ☐ |

## ICS-206: MEDICAL PLAN

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>05-09-2017 06:18 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

**Medical Aid Stations:**

| Name | Location | Contact Number(s)/Frequency | Paramedics on Site? |
|---|---|---|---|
| | | | No ▼ |
| | | | No ▼ |

**Transportation:**

| Ambulance Service | Location | Contact Number(s)/Frequency | Level of Service |
|---|---|---|---|
| Myrtle Beach Fire and Rescue | in-city limits | | BLS ▼ |
| Horry County Fire and Rescue | in-city limits | | BLS ▼ |

**Hospitals:**

| Hospital Name | Address, Lat & Long if Helipad | Contact Number(s)/ Frequency | Travel Time Air | Travel Time Ground | Trauma Center | Burn Center | Helipad |
|---|---|---|---|---|---|---|---|
| Grand Strand Regional Medical Center | 809 82nd Avenue North | 843-692-1000 | | | Level II ▼ | Yes ▼ | Yes ▼ |
| South Strand Medical Center | 5050 Hwy 17 Bypass South | 843-839-1000 | | | No ▼ | No ▼ | No ▼ |

**Special Medical Emergency Procedures:**
1. Any officers in need of medical assistance during this operation will contact the communications center immediately.
2. The communications center will contact all applicable personnel from the Emergency Medical Services as well as the Myrtle Beach Fire and Rescue for immediate response.

| Prepared by:<br>Amy 102 / 6044 Prock [MBPD] | Submitted for Review ☐ |
|---|---|
| Approved by: *Wann Scee* | Approved ☐ |

## ICS-207: ORGANIZATION CHART

eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>05-09-2017 06:33 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

**Organizational Chart Image:**

**Comments:**

| Prepared by:<br> Amy 102 / 6044 Prock [MBPD] | Submitted for Review<br>☐ |
|---|---|
| Approved by: *Warner Saoe* | Approved<br>☐ |

## ICS-208: SAFETY MESSAGE
eICS by Rhodium

| Incident Name:<br>[ Memorial Day Weekend 2017 ] | Date / Time Prepared:<br>05-09-2017 06:34 | Operational Period:<br>Traffic Loop 2200 - 0200 |
|---|---|---|

**Safety Message / Expanded Safety Message, Safety Plan, Site Safety Plan:**
1. Officers will be responsible for wearing their safety vests while working the traffic diversion plan.
2. In preparation for the traffic diversion plan, personnel from the Public Works Department will be assisting with equipment set up where Officers will provide traffic control during set up.
3. Communication is the key during the traffic diversion plan and needs to be a priority throughout.

**Site Safety Plan Required?** Yes○ No◉
**Approved Site Safety Plan(s) Located at:**

| Prepared by:<br>Amy 102 / 6044 Prock [MBPD] | Submitted for Review ☐ |
|---|---|
| Approved by: | Approved ☐ |